Robert V. Prongay (SBN 270796)
*rprongay@glancylaw.com*
Casey E. Sadler (SBN 274241)
*csadler@glancylaw.com*
Garth Spencer (SBN 335424)
*gspencer@glancylaw.com*
GLANCY PRONGAY & MURRAY LLP
1925 Century Park East, Suite 2100
Los Angeles, California 90067
Telephone: (310) 201-9150
Facsimile: (310) 201-9160

*Counsel for Lead Plaintiff Hartmut Haenisch*

UNITED STATES DISTRICT COURT
CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| IN RE STABLE ROAD ACQUISITION CORP. SECURITIES LITIGATION | Case No. 2:21-CV-5744-JFW(SHKx) |
| | **DECLARATION OF MARGERY CRAIG CONCERNING THE RESULTS OF THE CLAIMS ADMINISTRATION PROCESS** |
| | Honorable John F. Walter |

DECLARATION OF MARGERY CRAIG
No. 2:21-CV-5744-JFW(SHKx)

I, Margery Craig, declare as follows:

1.     I am a Project Manager at Strategic Claims Services, Inc. ("SCS"), a nationally recognized class action administration firm.[1]   I am over 21 years of age and am not a party to the above captioned action (the "Action").  I have personal knowledge of the facts set forth in this declaration and, if called as a witness, could and would testify competently thereto.

2.     Pursuant to the Court's Order Preliminarily Approving Settlement and Providing for Notice, dated September 20, 2023, and the Order Granting Joint Stipulation to Reinstate and Continue Deadlines Set in the Preliminary Approval Order, dated November 22, 2023 (ECF Nos. 181 and 195; collectively, the "Preliminary Approval Orders"), SCS was retained as the Claims Administrator in the above-captioned action (the "Action").  On April 23, 2024, the Court entered: (a) the Judgment Approving Class Action Settlement (ECF No. 210; the "Final Approval Order"), granting final approval of the Settlement; and (b) the Order Approving Plan of Allocation of Net Settlement Fund (ECF No. 212; the "Plan of Allocation Order").  Pursuant to the Settlement, $8,500,000.00 in cash was deposited into an interest-bearing escrow account for the benefit of the Settlement Class.  The Effective Date of the Settlement has occurred, and the Net Settlement Fund may be distributed to Authorized Claimants pursuant to Order of this Court.  *See* Stipulation, ¶¶ 26, 31.

3.     SCS has completed processing all Proof of Claim Forms (hereinafter referred to as "claims" or "Claim Forms") received through September 12, 2024,[2] in

---

[1] All capitalized terms used herein that are not otherwise defined have the meanings ascribed to them in the Stipulation and Agreement of Settlement, dated August 18, 2023 (ECF No. 178-1; the "Stipulation").

[2] Claims are often received after the claims filing deadline.  However, in order to effectuate the Plan of Allocation, which provides for a *pro rata* distribution, and to

accordance with the terms of the Stipulation and the Court-approved Plan of Allocation set forth in the Notice, and hereby submits its administrative determinations accepting and rejecting the claims in preparation for a distribution of the Net Settlement Fund to Authorized Claimants.

## **UPDATE ON THE NOTIFICATION PROCESS**

4. As more fully described in the Declaration of Margery Craig Concerning: (A) Mailing of the Notice and Claim Form; (B) Publication of the Summary Notice; and (C) Report on Requests for Exclusion and Objections, dated March 12, 2024 (ECF No. 202-1; the "Initial Mailing Declaration"), SCS mailed or emailed 2,144 letters to third-party nominees, including banks, brokerage firms, mutual funds, insurance companies, pension funds, and money managers, contained on a proprietary master mailing list maintained by SCS. *See* Initial Mailing Decl. at ¶4.

5. As noted in the Supplemental Declaration of Margery Craig Concerning: (A) Mailing/Emailing of Notice and Claim Form; and (B) Report on Requests for Exclusion and Objections, dated April 11, 2024 (ECF No. 204-1; the "Supplemental Mailing Declaration"), 81,066 potential Settlement Class Members were either mailed a copy of the Notice of (I) Pendency of Class Action, Certification of Settlement Class, and Proposed Settlement; (II) Settlement Fairness Hearing; and (III) Motion for an Award of Attorneys' Fees and Reimbursement of Litigation Expenses (the "Notice"), and the Proof of Claim and Release Form (together with

---

efficiently process the claims, there must be a final cut-off date. SCS typically accepts claims after the Court-approved filing deadline so long as doing so will not delay the distribution process. Through September 12, 2024, SCS has received 69 claims that were postmarked after the April 5, 2024, claim submission deadline established by the Court.

the Notice, the "Notice Packet"), or emailed a link to the Notice Packet. *See* Supplemental Mailing Decl. at ¶4.

6. The Initial and Supplemental Mailing Declarations noted that SCS maintains a toll-free telephone helpline (1-866-274-4004) for Settlement Class Members to call and obtain information about the Settlement. SCS also established a case-specific settlement website,[3] on December 7, 2023. *See* Initial Mailing Declaration at ¶¶12-13; Supplemental Mailing Declaration at ¶¶6-7. SCS continues to maintain the Settlement Website and update it as required. To date, the Settlement Website has received 16,227 pageviews from 3,075 unique users.

7. In accordance with the Preliminary Approval Orders, on December 18, 2023, SCS caused the Summary Notice to be published once in *Investor's Business Daily* and transmitted once over *PR Newswire*. *See* Initial Mailing Declaration at ¶11.

## CLAIMS PROCESSING PROCEDURES

8. Under the terms of the Preliminary Approval Orders and as set forth in the Notice, each Settlement Class Member who wished to be eligible to receive a distribution from the Net Settlement Fund was required to complete and submit to SCS a properly executed Claim Form postmarked or submitted online by April 5, 2024, together with adequate supporting documentation for the transactions and holdings reported in the claim.

9. In preparation for receiving and processing claims, SCS: (a) conferred with Lead Counsel to define the guidelines for processing claims; (b) created a unique database to store claim details, claim images, and supporting documentation (the "Settlement Database"); (c) trained staff on the Court-approved Plan of Allocation specifics so that claims would be properly processed; (d) formulated a

---

[3] *See* www.StableRoadSecuritiesSettlement.com (the "Settlement Website").

system to properly respond to telephone and email inquiries; (e) developed various computer programs and screens for entering Settlement Class Members' identifying information and transaction data; and (f) developed proprietary "calculation modules" that calculated each Settlement Class Member's Recognized Losses per security pursuant to the Court-approved Plan of Allocation stated in the Notice.

10.    Each claim was assigned a unique claim number.  Once scanned, the information from each claim (including the Claimant's name, address, account number/information from his, her, or its supporting documentation, and the Claimant's purchase/acquisition transactions, sale transactions, and holdings listed on the claim) was entered into the Settlement Database.  Once entered into the Settlement Database, claims were reviewed to verify that all required information had been provided.  The documentation provided by the Claimant in support of his, her, or its claim was reviewed for authenticity and compared to the information provided in the claim to verify the Claimant's identity and the purchase/acquisition transactions, sale transactions, and holdings listed on the claim.

11.    To process transactions detailed in the claims, SCS utilizes the Settlement Database to classify whether a claim was deficient, partially accepted, or ineligible to participate in the Settlement.  For example, where a claim was submitted by a Claimant who did not have any eligible transactions in Stable Road Acquisition Corp. ("SRAC") publicly traded SRAC Securities[4] during the Settlement Class Period (*e.g.*, the Claimant purchased SRAC Securities before and/or after the Settlement Class Period), that claim would be classified in our system as ineligible with the reason such as "Purchased Out" of the Settlement Class Period.

---

[4] "SRAC Securities" means, collectively, publicly traded SRAC units ("SRAC Units"), publicly traded SRAC Class A common stock ("SRAC Class A Common Stock"), and publicly traded SRAC warrants ("SRAC Warrants").

12.    If claims were determined to be defective, a deficiency notice ("Deficiency Notice") was sent to Claimants describing the defect(s) in the claims and what was necessary to cure the defect(s) in these claims.  The Deficiency Notice advised Claimants that submission of appropriate information and/or documentary evidence to complete the claim had to be sent within twenty (20) calendar days from the date of the Deficiency Notice or the claim would be recommended for rejection to the extent that the deficiency or condition of ineligibility was not cured.  An example of a Deficiency Notice is attached to this declaration as **Exhibit A**.

13.    There has been a total of 13,083 claims submitted in connection with this Settlement.  Of the 13,083 claims, 242 were paper claims, 566 are claims filed through the online filing component of the Settlement Website, and 12,275 were filed electronically ("Electronic Claims").[5]  Of the 808 paper and online claims submitted, SCS sent Deficiency Notices to a total of 106 Claimants (*i.e.*, approximately 13.12%) whose claims SCS determined to be defective.  Of the 12,275 Electronic Claims, four (*i.e.*, approximately 0.033%) were incomplete or had one or more defects or conditions of ineligibility.  These four deficient Electronic Claims were filed by two nominees.  SCS sent a Deficiency Notice to each of the nominees informing them of the Electronic Claims that SCS determined to be defective.

14.    Claimants' responses to Deficiency Notices were scanned and associated with the corresponding claims for the case.  The responses were then carefully reviewed and evaluated by SCS's team of processors.  If a Claimant's

---

[5] Electronic Claim filers are typically banks, nominees, and other third-party filers who file claims on behalf of numerous Claimants.  Due to the high volume of claims submitted on behalf of multiple Claimants, Electronic Claim filers have the opportunity to submit a master claim form and submit an electronic file containing all the transactions of the Claimants on whose behalf the Electronic Claim filer is submitting a claim.

response corrected the defect(s), SCS updated the Settlement Database through the calculation program(s) to reflect the changes in the claim's status.

15.     SCS sent a rejection notice to those Claimants that did not respond to the Deficiency Notice or responded with inadequate documentation.  The Rejection Notice advised Claimants that submission of appropriate information and/or documentary evidence to complete the claim had to be sent within twenty (20) calendar days from the date of the Rejection Notice and that to contest these administrative determinations, they were required to submit written statements to SCS requesting Court review of their claims and setting forth the basis for such requests.

## QUALITY ASSURANCE

16.     An integral part of the claim's administration process is the quality assurance review.  Throughout the administration process, SCS's personnel worked to verify that claims were processed properly by ensuring that information was entered correctly into the database, deficiency and/or rejection reasons were accurately assigned, and deficiency and/or rejection notification letters were sent appropriately.  After all claims were processed, deficiency and/or rejection letters were mailed, and Claimant's responses to the deficiency and/or rejection letters were reviewed and processed, SCS personnel performed additional quality assurance reviews.  These final quality assurance reviews further ensured the correctness and completeness of all claims processed prior to preparing this declaration and all SCS final documents in support of distribution of the Net Settlement Fund.  As part of the quality assurance review, SCS:

(a) Verified that duplicate claims were identified, verified, and rejected;

(b) Performed a secondary review of all large valid claims and the large majority of all other valid claims;

DECLARATION OF MARGERY CRAIG
No. 2:21-CV-5744-JFW(SHKx)
6

(c) Verified that persons and entities excluded from the Settlement Class by definition did not submit claims, and if they did, that their claims were rejected;

(d) Performed a secondary review of rejected/ineligible claims; and

(e) Reviewed and resolved any transactions where trading prices on the Claim Forms were not within daily price ranges.

17.     As part of its due diligence in processing the claims, SCS reviewed and compared the entire database for the Settlement against the "watch list" of known questionable filers that SCS has developed throughout its years of experiences as a claims administrator.  SCS has worked closely with law enforcement agencies to update that watch list with the latest available information.  SCS performs searches based on names, aliases, and social security/tax identification numbers.  In addition, SCS's claim processors are trained to identify any potentially inauthentic documentation when processing claims, including claims submitted by Claimants not previously captured in the "watch list."  Processors are instructed to update the database on any claim that matches to a record on the "watch list" and escalate them to management for review.  SCS's fraud protection procedures identified no potentially fraudulent claimants.

**STATUS OF CLAIMS SUBMITTED AND PROCESSED**

18.     As set forth above, a total of 13,083 claims have been submitted in connection with this Settlement.  Of the 13,083 claims, 13,014 claims were submitted on or before the Court-imposed April 5, 2024, claim filing deadline, and 69 claims were submitted after the April 5, 2024, but before September 12, 2024.[6]

---

[6] SCS has not processed any claims filed after September 12, 2024, or any responses to rejections received after December 25, 2024, due to extreme lateness and because their inclusion would have delayed the finalization of the administration.

19. SCS carefully reviewed, analyzed, and processed all of these claims, and responded to all Claimant inquiries regarding the Action, the Settlement and the procedures for filling out a Claim Form. SCS has also been in close contact with Lead Counsel to review the administration process. SCS's Report of Claims Administrator is annexed hereto as **Exhibit B** and described below. The Report of Claims Administrator sets forth the final status of claims submitted to SCS as follows:

(a) PROPERLY DOCUMENTED CLAIMS: SCS identified 7,631[7] documented valid claims. These valid claims represent Recognized Losses of $14,686,978.43 for SRAC Class A Common Stock, $6,636,048.03 for SRAC Warrants, and $58,291.93 for SRAC Units. These valid claims were calculated in the manner set forth in the Court-approved Plan of Allocation, included in the Notice. **Exhibit C-1** is a spreadsheet of the 7,582 properly documented and timely submitted claims. **Exhibit C-2** is a spreadsheet of the 49 Late But Otherwise Valid Claims.

(b) INADEQUATELY DOCUMENTED CLAIMS: For a claim to have proper supporting documentation, Claimants must have provided broker confirmations or broker statements of holdings of SRAC Class A Common Stock, SRAC Warrants, and/or SRAC Units as of the opening of trading on October 7, 2020 (*i.e.*, the day the Settlement Class Period started) and holdings of SRAC Class A Common Stock and/or SRAC Warrants as of October 11, 2021 (*i.e.*, the end of the 90-day lookback period provided for under the Private Securities Litigation Reform Act of 1995), as well as broker

---

[7] This number includes 7,582 timely filed valid claims, and 49 valid claims submitted after the Court-approved claims fling deadline, April 5, 2024, but on or before September 12, 2024 ("Late But Otherwise Valid Claims").

statements or broker trade confirmations of the transactions of SRAC Class A Common Stock, Warrants, and/or Units made during the Settlement Class Period (*i.e.*, October 7, 2020 through July 13, 2021, inclusive) and transactions made during the 90-day look-back period[8] (*i.e.*, July 14, 2021 to October 11, 2021, inclusive) ("Adequate Documentation"). SCS identified 110 claims that did not include Adequate Documentation. These claims either: (i) did not provide any supporting documentation such as broker trade confirmations or broker statements; (ii) provided insufficient documentation such as an excel spreadsheet or individual lists of transactions/holdings, but no broker confirmations or broker statements; (iii) provided only broker confirmations or broker statements for shares held as of the opening of trading on October 7, 2020, but no broker trade confirmations or broker statements for purchase transactions during the Settlement Class Period; and/or (iv) provided broker confirmations or broker statements for purchase transactions, but no broker confirmations or broker statements for shares held as of October 11, 2021, *etc.* SCS mailed or emailed Deficiency Notices to each of these Claimants, advising them of the nature of their deficiency and providing them with an opportunity to cure the problem. Of the 110 deficient claims, 55 have been successfully cured and are considered valid. The remaining 55 Claimants either did not respond to the Deficiency Notice or responded with insufficient documentation and were sent a rejection notice setting forth the reason for their inadequacy. *See* **Exhibit D** for a list of Claimants rejected

---

[8] In connection with the consummation of the Business Combination on August 12, 2021, all then-issued and outstanding SRAC Units automatically separated into their component securities.

DECLARATION OF MARGERY CRAIG
No. 2:21-CV-5744-JFW(SHKx)

9

due to inadequate supporting documentation.  To date, none of the 55 Claimants objected to, or contested, SCS determination.

(c)    INELIGIBLE CLAIMS:  In addition to the 55 inadequately documented claims in paragraph 19(b) above, SCS identified 5,397 claims which are recommended for complete rejection.  Included in this category are: (i) 5,024 claims with no Recognized Losses; (ii) 176 claims with SRAC Securities purchased outside the Settlement Class Period; (iii) 153 claims with SRAC Securities not purchased or otherwise acquired, but were received or granted by gift, inheritance, or operation of law; (iv) 31 claims with SRAC Securities sold short; (v) nine duplicate claims; and (vi) four claim filed for securities other than SRAC Securities.  *See* **Exhibit E** for a list of these ineligible claims.  SCS has communicated with these 5,397 claimants and advised them of its determination.  A sample ineligibility notice is attached hereto as **Exhibit F**.  To date, none of these ineligible Claimants have contested SCS determination of rejection.

20.    In anticipation of completing this administration, SCS respectfully requests that the Court reject as untimely any claims received after September 12, 2024, and any responses to deficiency and/or rejection notices received after December 25, 2024.

## DISTRIBUTION PLAN OF THE NET SETTLEMENT FUND

21.    Should the Court concur with SCS's administrative determinations concerning the claims recommended for acceptance and rejection, SCS recommends the following distribution plan:

(a)    SCS will conduct an initial distribution (the "Initial Distribution") of the Net Settlement Fund as follows:

(i)    SCS will calculate award amounts to all Authorized Claimants by calculating their *pro rata* shares of the Net

DECLARATION OF MARGERY CRAIG
No. 2:21-CV-5744-JFW(SHKx)
10

Settlement Fund in accordance with the Court-approved Plan of Allocation.

(ii)     SCS will, pursuant to the terms of the Plan of Allocation, eliminate any Authorized Claimants whose distribution payment calculate to less than $10.00. Such Claimants will not receive any distribution from the Net Settlement Fund.

(iii)     After eliminating Claimants that would have received less than $10.00, SCS will recalculate, in accordance with the Court-approved Plan of Allocation, the *pro rata* distribution payments for Authorized Claimants that would receive $10.00 or more.

(iv)     SCS will then conduct the Initial Distribution of the Net Settlement Fund in accordance with the Court's Order.

(v)     In order to encourage Authorized Claimants to promptly deposit their payments, and to avoid or reduce future expenses relating to uncashed checks, all Initial Distribution checks will bear a notation: "CASH PROMPTLY, VOID AND SUBJECT TO RE-DISTRIBUTION 180 DAYS AFTER ISSUE DATE."[9]

---

[9] In an effort to have as many Authorized Claimants as possible cash their checks, SCS will perform follow-up with those Authorized Claimants whose checks are initially uncashed, either because they are returned to SCS as undeliverable or because the Authorized Claimant simply did not cash the check after a period of time elapses. For Authorized Claimants whose checks are returned as undeliverable, SCS will endeavor to locate new addresses by running the undeliverable addresses through address lookup services. Where a new address is located, SCS will update the Settlement Database accordingly, and reissue a distribution check to the Authorized Claimant at the new address. In the event an Authorized Claimant loses or damages his, her, or its check, or otherwise requires a new check, SCS will issue replacements. Distribution reissues will be undertaken only upon written instructions from the Authorized Claimant, provided that the Authorized Claimant returns the previous check where appropriate. For all checks, SCS will void the initial payment prior to reissuing a payment. Authorized Claimants requesting

DECLARATION OF MARGERY CRAIG
No. 2:21-CV-5744-JFW(SHKx)

11

(vi)    Authorized Claimants that do not negotiate their Initial Distribution checks within the time allotted or according to the conditions set forth in footnote 9 will irrevocably forfeit all recovery from the Settlement. The funds allocated to all such stale-dated checks will be available for redistribution to other Authorized Claimants in the Second Distribution described below. Similarly, Authorized Claimants that do not negotiate subsequent distributions within the time allotted or according to the conditions set forth in footnote 9 will irrevocably forfeit any further recovery from the Settlement.

(b)    After SCS has made reasonable and diligent efforts to have Authorized Claimants negotiate their Initial Distribution checks, if there is any balance remaining in the Net Settlement Fund after at least nine (9) months after the Initial Distribution (whether by reason of tax refunds, uncashed checks, or otherwise), then, if Lead Counsel, in consultation with SCS, determine that it is cost-effective to do so, SCS will conduct a redistribution of the Net Settlement Fund (the "Second Distribution"). Any amounts remaining in the Net Settlement Fund after the Initial Distribution, after deducting SCS's fees and expenses incurred in connection with administering the Settlement for which it has not yet been paid (including the estimated costs of such Second Distribution), and after deducting the payment

---

reissuance of checks will be informed that if they do not cash their Initial Distribution checks within 30 days of the mailing of such reissued checks, their check will lapse, their entitlement to recovery will be irrevocably forfeited, and the funds will be reallocated to other Authorized Claimants. Reissue requests for lost or damaged checks will be granted after the void date on the checks; however, void dates on such reissues will be adjusted so as not to delay future redistributions. Requests for reissued checks in connection with the Second Distribution and any subsequent distributions will be handled in the same manner.

of any estimated taxes, the costs of preparing appropriate tax returns, and any escrow fees, will be distributed to all Authorized Claimants in the Initial Distribution who cashed their distribution checks and would receive at least $10.00 from the Second Distribution.

(c)    Additional redistributions to Authorized Claimants who have cashed their prior checks and would receive at least $10.00 on such additional redistributions will continue if Lead Counsel, in consultation with SCS, determine that such redistributions will be cost-effective, after deducting SCS's fees and expenses incurred in connection with administering the Settlement for which it has not yet been paid (including the estimated costs of such further distribution), and after deducting the payment of any estimated taxes, the costs of preparing appropriate tax returns, and any escrow fees.

(d)    At such time as Lead Counsel, in consultation with SCS, determines that further redistribution of the funds remaining in the Net Settlement Fund is not cost-effective, the remaining balance of the Net Settlement Fund, after payment of any unpaid Notice and Administration Expenses, taxes, the costs of preparing appropriate tax returns, and any escrow fees, shall be contributed to the Public Justice Foundation, or such other non-sectarian, not-for-profit organizations(s), to be recommended by Lead Counsel and approved by the Court.

(e)    No new Proof of Claim may be accepted after September 12, 2024, and no further adjustments to submitted Proofs of Claim may be made for any reason after December 25, 2024.

22.    Unless otherwise ordered by the Court, one year after the Second Distribution, if that occurs, or, if there is no Second Distribution, one year after the Initial Distribution, SCS will destroy paper copies of the Claims and all supporting

documentation, and one year after all funds have been distributed, SCS will destroy electronic copies of the same.

23.     The cost of the administration of the Settlement incurred and paid through January 31, 2025, totals $224,246.93.  Additionally, SCS has estimated that the cost of conducting the Initial Distribution of the Settlement and any tax return work, which will be reserved prior to the Initial Distribution, is $19,600.00. Therefore, SCS respectfully requests the Court approve fees in the amount of $19,600.00.  Should the estimate of fees and expenses to conduct the Initial Distribution exceed the actual fees and expenses, SCS will refund the difference to the Net Settlement Fund once the Initial Distribution is completed.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Signed this 6th day of February 2025, in Media, Pennsylvania.

_____
Margery Craig

DECLARATION OF MARGERY CRAIG
No. 2:21-CV-5744-JFW(SHKx)
14

EXHIBIT A

In re Stable Road Acquisition Corp. Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## DEFICIENCY NOTICE

**CONTROL#:**   1                                                                  **May 13, 2024**

**AcctNum:**

A review of your claim has revealed some incomplete or missing information.  In order to assist you in completing the claims process, the information required to process your claim has been noted below:

| Description: | Shares: |
|---|---|
| Documentation* was not provided. In order to process your claim we require: (1) any transactions of Stable Road Acquisition Corp. ("SRAC") publicly traded Class A common stock and/or warrants during the period from October 7, 2020 through October 11, 2021, inclusive; (2) any transactions of SRAC units between October 7, 2020 through August 12, 2021, 2021; (3) proof of holdings of SRAC common stock, warrants, and/or units at the opening of trading on October 7, 2020; (4) proof of separation of SRAC units on August 12, 2021; and (5) proof of holdings of SRAC/Momentus Inc. Class A common stock and/or warrants at the close of trading on October 11, 2021. | 5500 |

**Please call our office if you may need further clarification of this notice.**

**If you do not return these corrections and the requested information within twenty (20) calendar days from the date of this notice, your claim may be deemed ineligible to participate in the distribution of the settlement fund.**

**Note: Please supply the omitted item(s) and return the information, along with this letter, to the address above.**

*Supporting documentation would be broker confirmation slips, monthly statements, 1099's, dividend reinvestment statements,  etc . . . for (1) any transactions of Stable Road Acquisition Corp. ("SRAC") publicly traded Class A common stock and/or warrants during the period from October 7, 2020 through October 11, 2021, inclusive; (2) any transactions of SRAC units between October 7, 2020 through August 12, 2021, 2021; (3) proof of holdings of SRAC common stock, warrants, and/or units at the opening of trading on October 7, 2020; (4) proof of separation of SRAC units on August 12, 2021; and (5) proof of holdings of SRAC/Momentus Inc. Class A common stock and/or warrants at the close of trading on October 11, 2021.

# EXHIBIT B

**REPORT OF THE CLAIMS ADMINISTRATOR**

**STABLE ROAD ACQUISTION CORP. SECURITIES LITIGATION**

TOTAL # OF CLAIMS………………………………………………………    13,083

TOTAL # OF APPROVED VALID CLAIMS……………………………    7,631

TOTAL # OF INELIGIBLE CLAIMS…………………………………......    5,452

NO RECOGNIZED LOSSES ..............................................5,024
PURCHASED OUTSIDE CLASS PERIOD ..........................176
SHARES NOT PURCHASED................................................153
INADEQUATE DOCUMENTATION ...................................55
SHARES SOLD SHORT .......................................................31
DUPLICATE CLAIMS...........................................................9
WRONG STOCK...................................................................4

TOTAL...........................................................................5,452

TOTAL SRAC CLASS A COMMON STOCK RECOGNIZED LOSSES.........…...$14,686,978.43

TOTAL SRAC WARRANTS RECOGNIZED LOSSES .........................................$6,636,048.03

TOTAL SRAC UNITS RECOGNIZED LOSSES.......................................................$58,291.93

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT C-1**

| Claim # |
|---|
| 2 |
| 3 |
| 5 |
| 6 |
| 7 |
| 8 |
| 9 |
| 10 |
| 11 |
| 12 |
| 13 |
| 16 |
| 17 |
| 18 |
| 19 |
| 20 |
| 21 |
| 22 |
| 23 |
| 25 |
| 26 |
| 27 |
| 28 |
| 30 |
| 32 |
| 33 |
| 34 |
| 35 |
| 36 |
| 37 |
| 38 |
| 39 |
| 40 |
| 41 |
| 42 |
| 43 |
| 44 |
| 45 |
| 46 |
| 48 |
| 50 |
| 51 |
| 52 |
| 56 |
| 57 |
| 58 |
| 59 |
| 60 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT C-1**

| Claim # |
|---------|
| 61 |
| 62 |
| 63 |
| 64 |
| 65 |
| 66 |
| 67 |
| 70 |
| 71 |
| 72 |
| 73 |
| 74 |
| 75 |
| 76 |
| 77 |
| 79 |
| 80 |
| 81 |
| 83 |
| 84 |
| 85 |
| 86 |
| 88 |
| 89 |
| 91 |
| 92 |
| 94 |
| 95 |
| 96 |
| 97 |
| 98 |
| 99 |
| 101 |
| 102 |
| 103 |
| 105 |
| 106 |
| 107 |
| 108 |
| 109 |
| 110 |
| 111 |
| 112 |
| 113 |
| 115 |
| 116 |
| 117 |
| 119 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                **EXHIBIT C-1**

**Claim #**

120
121
123
124
125
126
127
128
129
130
131
132
133
134
135
138
139
140
142
143
144
146
147
148
149
150
151
153
154
155
156
157
159
160
161
162
163
164
165
166
167
168
169
170
171
172
173
174

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

175
176
177
178
180
183
188
189
190
191
192
194
196
197
198
199
200
201
202
203
204
205
206
207
208
209
210
211
212
213
214
218
219
220
221
223
228
229
230
231
232
233
234
235
236
238
239
240

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

Claim #

242
243
244
245
246
247
248
249
250
251
252
254
255
256
257
258
259
260
261
262
263
264
265
266
267
268
269
270
271
272
273
275
277
279
280
281
283
286
287
288
289
290
291
292
293
294
295
296

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

Claim #

298
299
301
302
304
305
306
307
308
309
310
311
312
313
314
315
316
317
319
320
321
322
323
324
326
327
328
329
330
332
334
335
336
337
339
340
341
342
343
344
345
346
347
348
350
352
353
355

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

357
358
359
360
361
363
364
366
367
368
369
370
371
372
373
375
376
377
379
380
382
383
384
385
386
388
391
395
396
397
398
399
400
401
402
403
405
406
407
408
410
411
412
413
415
416
417
418

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

419
420
423
424
425
427
428
429
430
431
432
433
434
435
436
437
438
439
443
445
446
447
450
452
453
454
455
456
457
459
461
462
463
464
465
466
468
470
471
472
474
477
478
479
480
481
483
484

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

| Claim # |
| --- |
| 485 |
| 486 |
| 487 |
| 488 |
| 489 |
| 490 |
| 491 |
| 492 |
| 494 |
| 497 |
| 499 |
| 500 |
| 501 |
| 502 |
| 503 |
| 504 |
| 505 |
| 506 |
| 507 |
| 508 |
| 509 |
| 510 |
| 511 |
| 513 |
| 516 |
| 518 |
| 519 |
| 523 |
| 524 |
| 525 |
| 526 |
| 529 |
| 530 |
| 531 |
| 532 |
| 534 |
| 535 |
| 536 |
| 537 |
| 538 |
| 539 |
| 542 |
| 543 |
| 544 |
| 546 |
| 548 |
| 549 |
| 551 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

552
553
555
556
557
558
559
560
561
562
563
566
568
569
570
572
573
575
576
579
581
583
585
586
587
589
590
591
594
596
600
601
602
604
605
607
608
609
610
613
614
615
616
617
618
619
620
621

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

| Claim # |
| --- |
| 623 |
| 624 |
| 625 |
| 626 |
| 627 |
| 628 |
| 629 |
| 630 |
| 632 |
| 633 |
| 635 |
| 636 |
| 637 |
| 638 |
| 639 |
| 640 |
| 641 |
| 644 |
| 645 |
| 646 |
| 647 |
| 648 |
| 649 |
| 650 |
| 653 |
| 654 |
| 655 |
| 657 |
| 658 |
| 659 |
| 662 |
| 663 |
| 664 |
| 665 |
| 666 |
| 667 |
| 668 |
| 669 |
| 670 |
| 671 |
| 672 |
| 674 |
| 675 |
| 676 |
| 677 |
| 678 |
| 680 |
| 681 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

| Claim # |
| --- |
| 682 |
| 686 |
| 687 |
| 688 |
| 690 |
| 692 |
| 693 |
| 694 |
| 695 |
| 698 |
| 702 |
| 703 |
| 704 |
| 705 |
| 706 |
| 707 |
| 708 |
| 710 |
| 711 |
| 712 |
| 713 |
| 714 |
| 715 |
| 716 |
| 717 |
| 718 |
| 720 |
| 721 |
| 722 |
| 723 |
| 724 |
| 726 |
| 727 |
| 728 |
| 729 |
| 733 |
| 734 |
| 735 |
| 736 |
| 739 |
| 740 |
| 741 |
| 742 |
| 744 |
| 746 |
| 748 |
| 749 |
| 752 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

| Claim # |
|---|
| 753 |
| 754 |
| 755 |
| 757 |
| 764 |
| 766 |
| 767 |
| 768 |
| 769 |
| 773 |
| 775 |
| 776 |
| 777 |
| 779 |
| 780 |
| 783 |
| 785 |
| 786 |
| 789 |
| 790 |
| 791 |
| 792 |
| 793 |
| 794 |
| 795 |
| 803 |
| 50000 |
| 50001 |
| 50002 |
| 50003 |
| 50004 |
| 50006 |
| 50007 |
| 50008 |
| 50010 |
| 50011 |
| 50013 |
| 50014 |
| 50015 |
| 50017 |
| 50024 |
| 50027 |
| 50028 |
| 50029 |
| 50030 |
| 50031 |
| 50036 |
| 50038 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

50039
50040
50043
50044
50071
50081
50082
50084
50087
50091
50092
50093
50094
50099
50101
50104
50117
50118
50120
50122
50123
50124
50125
50127
50129
50130
50131
50132
50133
50135
50137
50138
50139
50141
50142
50143
50144
50146
50147
50148
50149
50150
50151
50152
50153
50154
50155
50156

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

50157
50158
50159
50160
50162
50164
50165
50166
50168
50170
50171
50172
50173
50174
50176
50177
50178
50179
50180
50181
50182
50183
50185
50188
50189
50191
50192
50193
50194
50195
50196
50198
50199
50200
50201
50202
50203
50204
50205
50207
50211
50212
50213
50214
50215
50216
50217
50218

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

50219
50220
50221
50222
50223
50224
50226
50227
50230
50231
50233
50234
50236
50237
50238
50240
50241
50242
50243
50244
50246
50247
50249
50250
50253
50254
50256
50257
50258
50259
50260
50261
50262
50264
50266
50267
50269
50271
50272
50275
50278
50279
50280
50282
50283
50284
50286
50288

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

EXHIBIT C-1

Claim #

50292
50293
50294
50305
50308
50309
50310
50311
50313
50314
50315
50317
50318
50319
50322
50324
50325
50327
50330
50331
50333
50334
50335
50336
50337
50339
50340
50341
50342
50345
50346
50348
50349
50351
50352
50355
50356
50358
50360
50361
50363
50364
50365
50367
50371
50372
50373
50375

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

50376
50377
50378
50379
50380
50384
50386
50387
50388
50389
50390
50391
50392
50393
50395
50396
50403
50404
50407
50408
50409
50410
50411
50412
50413
50415
50416
50417
50421
50422
50423
50424
50425
50428
50430
50432
50434
50436
50437
50438
50439
50440
50441
50443
50444
50447
50450
50451

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

EXHIBIT C-1

| Claim # |
|---|
| 50453 |
| 50455 |
| 50457 |
| 50458 |
| 50463 |
| 50466 |
| 50467 |
| 50468 |
| 50469 |
| 50472 |
| 50477 |
| 50478 |
| 50481 |
| 50482 |
| 50483 |
| 50490 |
| 50491 |
| 50494 |
| 50495 |
| 50498 |
| 50502 |
| 50510 |
| 50514 |
| 50515 |
| 50520 |
| 50523 |
| 50526 |
| 50528 |
| 50529 |
| 50533 |
| 50534 |
| 50535 |
| 50539 |
| 50544 |
| 50546 |
| 50552 |
| 50555 |
| 50556 |
| 50557 |
| 50558 |
| 50563 |
| 50564 |
| 50565 |
| 50566 |
| 50568 |
| 50569 |
| 50571 |
| 50575 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

| Claim # |
|---------|
| 50576 |
| 50578 |
| 50579 |
| 50580 |
| 50585 |
| 50586 |
| 50589 |
| 50593 |
| 50594 |
| 50595 |
| 50597 |
| 50600 |
| 50602 |
| 50603 |
| 50604 |
| 50610 |
| 50612 |
| 50613 |
| 50615 |
| 50616 |
| 50617 |
| 50619 |
| 50620 |
| 50621 |
| 50623 |
| 50626 |
| 50627 |
| 50628 |
| 50629 |
| 50631 |
| 50633 |
| 50635 |
| 50636 |
| 50637 |
| 50640 |
| 50643 |
| 50646 |
| 50648 |
| 50649 |
| 50650 |
| 50654 |
| 50655 |
| 50657 |
| 50659 |
| 50660 |
| 50662 |
| 50663 |
| 50664 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

| Claim # |
| --- |
| 50669 |
| 50670 |
| 50671 |
| 50672 |
| 50673 |
| 50674 |
| 50675 |
| 50676 |
| 50677 |
| 50678 |
| 50679 |
| 50682 |
| 50685 |
| 50686 |
| 50692 |
| 50693 |
| 50695 |
| 50699 |
| 50700 |
| 50701 |
| 50703 |
| 50704 |
| 50705 |
| 50706 |
| 50707 |
| 50708 |
| 50711 |
| 50712 |
| 50715 |
| 50716 |
| 50717 |
| 50719 |
| 50721 |
| 50722 |
| 50723 |
| 50724 |
| 50725 |
| 50728 |
| 50729 |
| 50732 |
| 50735 |
| 50736 |
| 50737 |
| 50738 |
| 50739 |
| 50740 |
| 50741 |
| 50743 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

50744
50746
50747
50750
50751
50752
50756
50757
50758
50759
50760
50761
50763
50764
50765
50769
50771
50772
50774
50775
50776
50780
50781
50782
50783
50784
50786
50789
50792
50794
50795
50797
50798
50799
50800
50802
50805
50806
50809
50810
50811
50812
50813
50814
50816
50817
50818
50820

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

50821
50822
50823
50825
50826
50828
50831
50832
50833
50834
50836
50837
50839
50841
50842
50843
50847
50848
50849
50850
50851
50853
50854
50855
50857
50858
50859
50860
50862
50864
50865
50869
50870
50871
50873
50874
50875
50877
50878
50879
50881
50883
50885
50888
50890
50891
50892
50893

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

Claim #

50895
50896
50898
50899
50901
50902
50904
50905
50906
50907
50910
50911
50912
50913
50914
50915
50916
50917
50920
50922
50923
50928
50930
50931
50933
50934
50935
50937
50939
50941
50943
50944
50947
50948
50949
50951
50953
50959
50960
50961
50962
50963
50964
50966
50967
50968
50969
50970

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT C-1**

| Claim # |
| --- |
| 50971 |
| 50972 |
| 50975 |
| 50976 |
| 50981 |
| 50983 |
| 50984 |
| 50985 |
| 50987 |
| 50988 |
| 50992 |
| 50997 |
| 50998 |
| 50999 |
| 51000 |
| 51001 |
| 51003 |
| 51004 |
| 51005 |
| 51007 |
| 51008 |
| 51009 |
| 51011 |
| 51013 |
| 51014 |
| 51015 |
| 51016 |
| 51017 |
| 51020 |
| 51027 |
| 51032 |
| 51035 |
| 51036 |
| 51038 |
| 51040 |
| 51042 |
| 51043 |
| 51044 |
| 51045 |
| 51046 |
| 51049 |
| 51050 |
| 51051 |
| 51054 |
| 51055 |
| 51057 |
| 51058 |
| 51059 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

51061
51063
51065
51067
51068
51071
51072
51074
51077
51078
51080
51081
51082
51083
51085
51086
51088
51089
51090
51092
51093
51094
51099
51100
51101
51102
51103
51104
51106
51107
51109
51110
51111
51113
51114
51117
51124
51125
51127
51128
51129
51132
51135
51137
51138
51140
51144
51145

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

51146
51148
51149
51151
51153
51157
51158
51160
51163
51164
51165
51166
51168
51169
51171
51172
51173
51174
51177
51178
51183
51185
51186
51187
51190
51191
51192
51196
51197
51200
51202
51203
51206
51207
51208
51210
51212
51213
51217
51220
51221
51223
51225
51226
51230
51236
51237
51238

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

51239
51241
51243
51244
51247
51248
51249
51250
51251
51252
51254
51255
51256
51257
51258
51264
51267
51270
51273
51274
51276
51279
51281
51282
51283
51284
51285
51286
51289
51290
51292
51293
51294
51295
51296
51297
51298
51299
51300
51301
51302
51303
51305
51306
51308
51309
51313
51316

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

Claim #

51317
51319
51321
51326
51327
51328
51329
51333
51334
51335
51337
51338
51340
51343
51344
51345
51347
51349
51350
51353
51354
51355
51357
51358
51359
51362
51364
51365
51366
51367
51368
51374
51376
51377
51378
51379
51381
51382
51383
51385
51387
51388
51391
51392
51393
51394
51396
51399

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

Claim #

51400
51402
51403
51404
51405
51406
51407
51408
51410
51412
51413
51416
51417
51418
51419
51420
51422
51423
51424
51425
51426
51427
51428
51431
51434
51436
51438
51439
51440
51442
51444
51445
51446
51447
51448
51449
51450
51451
51452
51453
51454
51455
51456
51457
51458
51459
51460
51461

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

51465
51466
51467
51468
51469
51471
51472
51473
51480
51482
51483
51485
51487
51488
51489
51490
51492
51494
51496
51497
51501
51505
51506
51508
51510
51511
51513
51514
51517
51518
51519
51522
51523
51524
51525
51527
51528
51529
51533
51537
51538
51545
51547
51548
51549
51550
51552
51555

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

51556
51557
51561
51564
51569
51570
51573
51574
51575
51578
51580
51581
51583
51586
51587
51589
51590
51592
51594
51598
51599
51600
51603
51604
51605
51609
51610
51611
51613
51615
51616
51617
51620
51621
51622
51626
51630
51631
51632
51634
51635
51637
51638
51639
51641
51642
51643
51644

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

Claim #

51645
51646
51648
51649
51650
51652
51654
51656
51659
51660
51661
51662
51665
51666
51670
51671
51673
51675
51676
51677
51679
51680
51686
51687
51688
51689
51691
51693
51694
51695
51698
51699
51701
51703
51704
51706
51707
51711
51712
51714
51717
51718
51719
51722
51732
51733
51738
51739

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

Claim #

51740
51741
51744
51745
51746
51747
51748
51750
51752
51753
51754
51755
51756
51757
51759
51760
51762
51763
51765
51767
51768
51769
51770
51771
51773
51776
51780
51781
51782
51783
51784
51785
51786
51787
51788
51791
51792
51793
51795
51796
51799
51800
51801
51802
51803
51804
51805
51808

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

EXHIBIT C-1

Claim #

51809
51810
51813
51814
51815
51816
51819
51820
51821
51822
51823
51824
51825
51826
51827
51828
51830
51831
51834
51836
51838
51839
51842
51843
51844
51846
51847
51849
51850
51853
51859
51860
51861
51862
51863
51864
51865
51866
51868
51869
51870
51872
51873
51875
51877
51878
51883
51884

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

51885
51887
51889
51891
51895
51897
51899
51907
51908
51910
51911
51916
51917
51918
51920
51921
51927
51928
51930
51931
51933
51935
51936
51938
51939
51940
51941
51942
51944
51949
51951
51954
51955
51957
51958
51959
51961
51963
51964
51966
51968
51969
51970
51971
51974
51975
51976
51977

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

| Claim # |
| --- |
| 51978 |
| 51980 |
| 51981 |
| 51982 |
| 51984 |
| 51985 |
| 51988 |
| 51991 |
| 51994 |
| 51995 |
| 51996 |
| 51997 |
| 52000 |
| 52001 |
| 52003 |
| 52004 |
| 52006 |
| 52009 |
| 52013 |
| 52016 |
| 52019 |
| 52020 |
| 52021 |
| 52022 |
| 52023 |
| 52024 |
| 52025 |
| 52027 |
| 52029 |
| 52031 |
| 52033 |
| 52036 |
| 52037 |
| 52038 |
| 52039 |
| 52041 |
| 52044 |
| 52049 |
| 52050 |
| 52052 |
| 52053 |
| 52055 |
| 52056 |
| 52057 |
| 52062 |
| 52064 |
| 52065 |
| 52068 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

| Claim # |
| --- |
| 52069 |
| 52070 |
| 52076 |
| 52077 |
| 52078 |
| 52081 |
| 52082 |
| 52083 |
| 52084 |
| 52085 |
| 52087 |
| 52088 |
| 52089 |
| 52091 |
| 52092 |
| 52095 |
| 52097 |
| 52099 |
| 52100 |
| 52104 |
| 52105 |
| 52106 |
| 52107 |
| 52109 |
| 52110 |
| 52114 |
| 52116 |
| 52117 |
| 52119 |
| 52120 |
| 52121 |
| 52122 |
| 52123 |
| 52124 |
| 52127 |
| 52128 |
| 52129 |
| 52130 |
| 52132 |
| 52134 |
| 52136 |
| 52140 |
| 52141 |
| 52145 |
| 52146 |
| 52151 |
| 52154 |
| 52155 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

52156
52157
52158
52161
52162
52164
52167
52169
52170
52171
52173
52174
52176
52177
52179
52182
52183
52184
52187
52188
52189
52190
52191
52192
52193
52198
52199
52203
52205
52206
52208
52210
52211
52212
52214
52216
52218
52220
52221
52222
52223
52225
52227
52228
52230
52231
52232
52235

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

Claim #

52236
52238
52240
52241
52242
52244
52247
52249
52250
52253
52254
52255
52256
52257
52260
52261
52265
52266
52267
52268
52270
52274
52275
52276
52278
52279
52281
52282
52283
52284
52285
52288
52292
52293
52295
52296
52297
52298
52299
52300
52301
52302
52303
52304
52305
52306
52307
52308

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

52311
52315
52316
52317
52320
52321
52322
52323
52324
52327
52328
52330
52332
52333
52334
52337
52338
52339
52340
52342
52344
52345
52346
52347
52348
52350
52353
52354
52355
52356
52358
52359
52360
52363
52364
52365
52366
52367
52370
52371
52373
52374
52375
52376
52379
52380
52381
52383

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

52384
52387
52389
52390
52394
52395
52397
52399
52401
52402
52403
52404
52405
52406
52407
52409
52411
52413
52417
52418
52419
52420
52421
52423
52424
52427
52428
52429
52436
52437
52438
52440
52442
52443
52446
52447
52451
52453
52454
52455
52456
52458
52463
52464
52466
52468
52469
52470

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

| Claim # |
| --- |
| 52471 |
| 52474 |
| 52475 |
| 52476 |
| 52477 |
| 52481 |
| 52482 |
| 52483 |
| 52484 |
| 52488 |
| 52489 |
| 52491 |
| 52493 |
| 52498 |
| 52499 |
| 52501 |
| 52502 |
| 52506 |
| 52508 |
| 52509 |
| 52510 |
| 52515 |
| 52516 |
| 52517 |
| 52518 |
| 52519 |
| 52520 |
| 52521 |
| 52522 |
| 52523 |
| 52524 |
| 52525 |
| 52526 |
| 52528 |
| 52529 |
| 52531 |
| 52532 |
| 52533 |
| 52534 |
| 52536 |
| 52537 |
| 52538 |
| 52540 |
| 52541 |
| 52542 |
| 52543 |
| 52545 |
| 52546 |

EXHIBIT C-1

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # |
| --- |
| 52548 |
| 52552 |
| 52553 |
| 52554 |
| 52555 |
| 52558 |
| 52559 |
| 52560 |
| 52561 |
| 52562 |
| 52563 |
| 52564 |
| 52565 |
| 52566 |
| 52567 |
| 52568 |
| 52570 |
| 52571 |
| 52572 |
| 52574 |
| 52575 |
| 52579 |
| 52580 |
| 52583 |
| 52584 |
| 52588 |
| 52589 |
| 52591 |
| 52592 |
| 52593 |
| 52597 |
| 52598 |
| 52599 |
| 52600 |
| 52601 |
| 52602 |
| 52604 |
| 52606 |
| 52608 |
| 52609 |
| 52610 |
| 52612 |
| 52613 |
| 52614 |
| 52615 |
| 52616 |
| 52617 |
| 52619 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

Claim #

52620
52621
52624
52627
52628
52629
52630
52631
52632
52634
52635
52636
52637
52640
52642
52643
52644
52645
52646
52648
52649
52650
52651
52653
52654
52656
52657
52659
52660
52661
52663
52664
52666
52667
52668
52669
52670
52671
52673
52674
52675
52682
52683
52684
52685
52686
52691
52692

EXHIBIT C-1

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

Claim #

52693
52695
52697
52698
52702
52703
52704
52705
52708
52709
52712
52715
52716
52717
52720
52723
52724
52725
52727
52729
52731
52733
52734
52735
52736
52738
52739
52741
52742
52743
52745
52747
52748
52749
52750
52752
52755
52758
52759
52760
52762
52763
52764
52765
52766
52767
52768
52770

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

52771
52772
52776
52777
52780
52781
52782
52783
52784
52785
52786
52787
52788
52790
52792
52793
52794
52795
52796
52797
52799
52800
52801
52803
52804
52805
52808
52809
52810
52812
52813
52814
52815
52818
52822
52823
52825
52826
52828
52829
52831
52832
52834
52836
52838
52840
52841
52842

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

EXHIBIT C-1

| Claim # |
|---|
| 52843 |
| 52844 |
| 52847 |
| 52854 |
| 52855 |
| 52856 |
| 52859 |
| 52860 |
| 52861 |
| 52862 |
| 52863 |
| 52864 |
| 52866 |
| 52868 |
| 52869 |
| 52870 |
| 52871 |
| 52872 |
| 52873 |
| 52874 |
| 52875 |
| 52876 |
| 52877 |
| 52878 |
| 52879 |
| 52880 |
| 52881 |
| 52882 |
| 52883 |
| 52884 |
| 52885 |
| 52886 |
| 52888 |
| 52892 |
| 52893 |
| 52895 |
| 52897 |
| 52898 |
| 52899 |
| 52900 |
| 52901 |
| 52902 |
| 52903 |
| 52904 |
| 52906 |
| 52907 |
| 52908 |
| 52909 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

52910
52911
52912
52913
52914
52916
52919
52921
52922
52923
52987
52990
52991
52992
52994
52995
52996
52997
52998
53000
53002
53003
53004
53005
53008
53009
53012
53013
53014
53015
53016
53017
53019
53020
53021
53022
53023
53026
53029
53030
53034
53036
53037
53040
53041
53044
53045
53046

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

53047
53048
53049
53050
53051
53052
53054
53055
53056
53058
53059
53060
53061
53062
53065
53066
53067
53068
53069
53071
53074
53075
53076
53077
53078
53079
53080
53081
53082
53083
53084
53085
53088
53089
53090
53091
53092
53095
53096
53097
53098
53099
53100
53101
53102
53104
53105
53106

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

53108
53111
53113
53115
53116
53117
53118
53119
53120
53121
53123
53124
53125
53126
53127
53128
53132
53133
53134
53135
53137
53138
53139
53140
53141
53142
53143
53145
53148
53149
53150
53153
53155
53156
53157
53158
53159
53161
53162
53163
53165
53166
53167
53168
53169
53171
53172
53173

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

EXHIBIT C-1

Claim #

53174
53175
53176
53178
53179
53180
53181
53184
53185
53186
53187
53189
53190
53192
53193
53194
53197
53198
53199
53201
53202
53203
53204
53207
53208
53210
53212
53213
53214
53215
53216
53217
53219
53221
53222
53223
53226
53227
53229
53230
53232
53233
53235
53238
53241
53242
53243
53244

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

53246
53248
53249
53251
53252
53253
53254
53259
53262
53264
53265
53266
53269
53270
53271
53273
53274
53275
53276
53277
53278
53279
53280
53283
53286
53287
53288
53290
53291
53293
53294
53296
53297
53298
53299
53300
53301
53302
53307
53309
53311
53313
53315
53316
53318
53319
53320
53321

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

53322
53323
53324
53327
53328
53329
53330
53332
53333
53334
53335
53336
53339
53341
53342
53344
53346
53348
53349
53350
53351
53352
53353
53355
53357
53358
53360
53361
53363
53364
53367
53368
53370
53371
53372
53377
53380
53381
53382
53383
53384
53385
53387
53388
53389
53391
53392
53393

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

53394
53395
53397
53398
53399
53401
53403
53404
53405
53407
53408
53411
53412
53413
53415
53418
53420
53421
53423
53424
53428
53430
53431
53432
53433
53435
53436
53439
53440
53442
53444
53445
53447
53448
53450
53452
53454
53456
53458
53459
53460
53461
53462
53466
53468
53469
53471
53473

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

Claim #

53475
53476
53477
53478
53479
53482
53483
53490
53495
53503
53505
53508
53510
53511
53515
53516
53517
53519
53523
53525
53526
53527
53529
53530
53534
53535
53537
53539
53540
53541
53542
53543
53545
53547
53548
53549
53553
53554
53555
53556
53557
53558
53559
53560
53561
53562
53563
53567

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

EXHIBIT C-1

Claim #

53568
53569
53570
53572
53574
53575
53576
53579
53580
53583
53584
53585
53587
53588
53589
53591
53592
53593
53603
53604
53606
53609
53610
53612
53613
53614
53617
53618
53619
53620
53621
53622
53624
53625
53628
53629
53630
53631
53633
53635
53636
53637
53639
53640
53641
53643
53644
53646

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                    **EXHIBIT C-1**

| Claim # |
|---------|
| 53648 |
| 53649 |
| 53651 |
| 53660 |
| 53662 |
| 53663 |
| 53664 |
| 53665 |
| 53666 |
| 53667 |
| 53668 |
| 53669 |
| 53670 |
| 53672 |
| 53673 |
| 53674 |
| 53675 |
| 53678 |
| 53679 |
| 53682 |
| 53686 |
| 53687 |
| 53688 |
| 53693 |
| 53694 |
| 53696 |
| 53698 |
| 53699 |
| 53700 |
| 53703 |
| 53704 |
| 53705 |
| 53708 |
| 53712 |
| 53713 |
| 53714 |
| 53716 |
| 53718 |
| 53719 |
| 53720 |
| 53721 |
| 53723 |
| 53725 |
| 53726 |
| 53728 |
| 53732 |
| 53734 |
| 53735 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

| Claim # |
|---------|
| 53737 |
| 53739 |
| 53740 |
| 53742 |
| 53743 |
| 53744 |
| 53747 |
| 53749 |
| 53754 |
| 53755 |
| 53757 |
| 53758 |
| 53759 |
| 53761 |
| 53762 |
| 53763 |
| 53764 |
| 53765 |
| 53766 |
| 53767 |
| 53768 |
| 53770 |
| 53771 |
| 53772 |
| 53773 |
| 53777 |
| 53779 |
| 53780 |
| 53781 |
| 53783 |
| 53785 |
| 53786 |
| 53787 |
| 53788 |
| 53790 |
| 53791 |
| 53792 |
| 53793 |
| 53794 |
| 53796 |
| 53798 |
| 53799 |
| 53801 |
| 53805 |
| 53810 |
| 53811 |
| 53813 |
| 53814 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

53817
53818
53819
53821
53823
53825
53826
53827
53828
53829
53830
53834
53837
53838
53840
53841
53842
53847
53849
53850
53851
53852
53853
53856
53857
53859
53861
53862
53863
53865
53866
53867
53868
53870
53871
53874
53879
53880
53882
53884
53885
53886
53888
53890
53891
53892
53894
53895

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # |
| --- |
| 53896 |
| 53897 |
| 53899 |
| 53900 |
| 53901 |
| 53902 |
| 53903 |
| 53904 |
| 53907 |
| 53908 |
| 53909 |
| 53911 |
| 53912 |
| 53913 |
| 53914 |
| 53915 |
| 53918 |
| 53919 |
| 53922 |
| 53923 |
| 53925 |
| 53927 |
| 53928 |
| 53929 |
| 53930 |
| 53934 |
| 53935 |
| 53938 |
| 53943 |
| 53945 |
| 53946 |
| 53948 |
| 53949 |
| 53952 |
| 53953 |
| 53954 |
| 53957 |
| 53959 |
| 53962 |
| 53967 |
| 53968 |
| 53969 |
| 53970 |
| 53971 |
| 53973 |
| 53975 |
| 53976 |
| 53977 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

53978
53979
53980
53985
53989
53991
53993
53994
53996
53998
53999
54000
54002
54006
54007
54009
54011
54012
54013
54014
54015
54016
54017
54020
54022
54029
54030
54031
54036
54045
54046
54049
54051
54052
54053
54056
54057
54058
54059
54060
54061
54062
54063
54066
54067
54070
54071
54072

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

| Claim # |
|---------|
| 54073 |
| 54074 |
| 54075 |
| 54078 |
| 54079 |
| 54080 |
| 54081 |
| 54082 |
| 54084 |
| 54085 |
| 54086 |
| 54087 |
| 54089 |
| 54091 |
| 54092 |
| 54093 |
| 54098 |
| 54099 |
| 54100 |
| 54101 |
| 54103 |
| 54105 |
| 54109 |
| 54112 |
| 54114 |
| 54118 |
| 54121 |
| 54126 |
| 54127 |
| 54130 |
| 54132 |
| 54133 |
| 54137 |
| 54139 |
| 54141 |
| 54142 |
| 54143 |
| 54145 |
| 54149 |
| 54152 |
| 54153 |
| 54154 |
| 54155 |
| 54156 |
| 54157 |
| 54158 |
| 54164 |
| 54165 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

Claim #

54167
54168
54169
54170
54173
54174
54175
54176
54179
54180
54182
54184
54185
54186
54187
54188
54191
54193
54197
54198
54199
54200
54202
54203
54204
54205
54206
54207
54210
54212
54214
54216
54217
54219
54220
54221
54222
54223
54224
54226
54227
54228
54229
54230
54232
54234
54235
54236

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

Claim #

54238
54240
54242
54243
54245
54246
54247
54249
54250
54251
54252
54253
54254
54256
54257
54258
54259
54260
54261
54262
54263
54265
54269
54274
54275
54276
54279
54281
54282
54285
54287
54289
54291
54292
54296
54297
54299
54303
54304
54305
54306
54307
54309
54311
54312
54314
54315
54317

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

54318
54323
54326
54328
54330
54333
54334
54335
54336
54339
54341
54342
54344
54345
54346
54347
54348
54349
54350
54351
54355
54358
54360
54361
54362
54365
54371
54372
54373
54378
54382
54383
54385
54386
54388
54389
54391
54392
54395
54396
54397
54402
54404
54408
54415
54419
54420
54428

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT C-1**

Claim #

54430
54435
54437
54438
54439
54442
54443
54444
54445
54446
54452
54455
54456
54457
54461
54462
54463
54464
54465
54466
54467
54468
54470
54471
54472
54473
54474
54475
54476
54480
54486
54490
54492
54494
54497
54498
54501
54502
54503
54507
54508
54510
54511
54512
54513
54514
54515
54517

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

| Claim # |
|---------|
| 54518 |
| 54519 |
| 54523 |
| 54524 |
| 54525 |
| 54528 |
| 54529 |
| 54530 |
| 54531 |
| 54532 |
| 54533 |
| 54535 |
| 54538 |
| 54539 |
| 54540 |
| 54546 |
| 54547 |
| 54549 |
| 54550 |
| 54553 |
| 54555 |
| 54556 |
| 54558 |
| 54561 |
| 54562 |
| 54563 |
| 54564 |
| 54566 |
| 54567 |
| 54568 |
| 54569 |
| 54571 |
| 54572 |
| 54574 |
| 54575 |
| 54580 |
| 54581 |
| 54584 |
| 54585 |
| 54587 |
| 54589 |
| 54593 |
| 54595 |
| 54597 |
| 54598 |
| 54602 |
| 54604 |
| 54607 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

Claim #

54609
54611
54612
54613
54620
54624
54628
54629
54630
54633
54634
54637
54639
54640
54643
54644
54646
54647
54649
54651
54653
54654
54655
54656
54657
54658
54659
54660
54661
54663
54664
54665
54668
54670
54671
54672
54676
54678
54679
54680
54681
54682
54683
54685
54686
54688
54689
54692

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

54693
54694
54696
54698
54699
54700
54702
54703
54704
54719
54722
54725
54729
54730
54732
54733
54734
54735
54736
54738
54741
54743
54745
54747
54749
54752
54756
54757
54759
54762
54764
54765
54766
54767
54769
54770
54775
54776
54782
54783
54787
54788
54790
54791
54792
54793
54794
54797

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

54798
54799
54800
54802
54804
54807
54809
54811
54812
54813
54814
54815
54816
54817
54818
54819
54820
54821
54825
54827
54829
54831
54835
54837
54839
54840
54842
54844
54845
54847
54850
54851
54855
54856
54859
54865
54866
54867
54868
54869
54870
54873
54874
54875
54877
54878
54880
54881

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

54882
54884
54885
54887
54889
54890
54893
54896
54899
54901
54902
54904
54905
54906
54910
54912
54913
54916
54918
54924
54927
54928
54929
54930
54931
54932
54934
54939
54940
54941
54942
54943
54944
54947
54948
54950
54953
54954
54958
54959
54960
54961
54963
54964
54966
54968
54969
54970

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

54972
54977
54978
54982
54983
54985
54986
54987
54988
54990
54993
54994
54996
54998
54999
55001
55004
55005
55006
55007
55009
55010
55011
55012
55013
55014
55015
55016
55020
55023
55027
55030
55032
55035
55036
55039
55040
55043
55045
55047
55048
55050
55052
55053
55054
55057
55061
55062

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

55064
55065
55066
55068
55069
55071
55072
55073
55075
55076
55077
55080
55082
55086
55087
55088
55090
55091
55092
55094
55097
55099
55100
55101
55106
55108
55109
55110
55111
55115
55116
55117
55118
55120
55124
55125
55126
55128
55129
55131
55132
55133
55135
55136
55138
55139
55141
55142

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

Claim #

55143
55144
55145
55146
55147
55148
55149
55151
55152
55153
55154
55155
55156
55157
55158
55159
55160
55162
55163
55164
55165
55169
55171
55172
55176
55177
55178
55181
55182
55184
55185
55188
55190
55191
55192
55194
55198
55199
55201
55207
55208
55209
55210
55213
55216
55217
55218
55220

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

Claim #

55224
55225
55226
55227
55231
55233
55235
55236
55239
55240
55242
55245
55246
55247
55249
55250
55253
55256
55257
55258
55261
55263
55266
55267
55268
55271
55272
55273
55276
55277
55279
55283
55284
55286
55288
55289
55290
55291
55294
55295
55299
55300
55301
55304
55305
55306
55307
55309

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

55313
55315
55316
55317
55318
55320
55323
55327
55328
55333
55335
55337
55338
55343
55344
55345
55346
55348
55350
55352
55355
55360
55361
55368
55370
55376
55377
55378
55380
55381
55382
55383
55386
55387
55389
55391
55392
55393
55394
55395
55396
55399
55401
55402
55403
55404
55406
55407

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

55408
55410
55411
55413
55414
55415
55416
55420
55422
55423
55424
55429
55431
55435
55436
55437
55439
55441
55443
55446
55447
55448
55449
55450
55451
55452
55453
55454
55455
55456
55459
55465
55466
55468
55471
55472
55474
55475
55477
55478
55480
55482
55483
55488
55491
55495
55496
55498

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

55499
55500
55502
55503
55504
55505
55506
55508
55509
55514
55515
55519
55520
55523
55524
55525
55530
55532
55533
55537
55538
55539
55540
55542
55543
55545
55546
55550
55551
55552
55554
55555
55558
55560
55562
55566
55567
55568
55571
55572
55574
55575
55576
55577
55579
55580
55581
55583

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT C-1**

| Claim # |
|---------|
| 55584 |
| 55587 |
| 55590 |
| 55591 |
| 55592 |
| 55593 |
| 55598 |
| 55600 |
| 55601 |
| 55603 |
| 55606 |
| 55608 |
| 55609 |
| 55610 |
| 55613 |
| 55614 |
| 55616 |
| 55617 |
| 55618 |
| 55619 |
| 55620 |
| 55621 |
| 55624 |
| 55625 |
| 55626 |
| 55627 |
| 55629 |
| 55630 |
| 55631 |
| 55633 |
| 55634 |
| 55635 |
| 55637 |
| 55642 |
| 55643 |
| 55646 |
| 55647 |
| 55648 |
| 55650 |
| 55653 |
| 55654 |
| 55657 |
| 55662 |
| 55663 |
| 55665 |
| 55666 |
| 55667 |
| 55669 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

55670
55677
55678
55679
55681
55682
55685
55686
55687
55688
55691
55692
55698
55700
55702
55705
55706
55707
55708
55711
55712
55715
55716
55717
55718
55720
55725
55726
55728
55730
55732
55734
55736
55738
55739
55740
55741
55742
55744
55745
55747
55749
55751
55752
55757
55758
55762
55763

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

55765
55766
55767
55768
55770
55771
55773
55775
55776
55777
55778
55783
55784
55788
55789
55791
55793
55795
55797
55799
55802
55803
55805
55809
55812
55813
55814
55815
55816
55817
55819
55820
55821
55822
55824
55826
55827
55828
55831
55832
55835
55838
55841
55844
55845
55847
55848
55851

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

55853
55854
55856
55857
55860
55863
55864
55866
55868
55869
55870
55871
55872
55873
55876
55879
55882
55885
55889
55891
55898
55900
55902
55904
55905
55906
55908
55912
55914
55915
55918
55920
55921
55922
55923
55925
55926
55929
55930
55931
55932
55933
55935
55939
55940
55941
55943
55945

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

Page ID #:3476

**EXHIBIT C-1**

**Claim #**

55948
55950
55951
55952
55954
55956
55957
55959
55960
55961
55963
55965
55966
55967
55968
55969
55970
55971
55974
55977
55980
55981
55982
55986
55988
55989
55990
55991
55992
55993
55995
55996
55998
56000
56001
56002
56004
56006
56010
56014
56017
56018
56022
56025
56030
56031
56032
56035

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

56041
56042
56043
56046
56047
56049
56051
56052
56055
56056
56057
56058
56060
56064
56069
56071
56073
56074
56076
56078
56079
56080
56084
56085
56087
56088
56089
56091
56092
56094
56097
56098
56099
56103
56104
56107
56108
56109
56110
56112
56113
56115
56118
56119
56121
56122
56124
56125

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

56126
56127
56128
56129
56131
56132
56133
56135
56136
56138
56139
56140
56141
56142
56147
56148
56149
56150
56151
56152
56153
56154
56155
56156
56157
56158
56159
56160
56161
56162
56163
56164
56166
56169
56170
56171
56172
56176
56178
56180
56181
56182
56183
56184
56185
56186
56187
56188

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

56189
56190
56192
56193
56194
56195
56197
56198
56199
56200
56202
56204
56211
56214
56215
56216
56218
56219
56221
56223
56224
56225
56226
56227
56229
56230
56231
56234
56235
56237
56238
56240
56241
56242
56243
56244
56245
56246
56247
56251
56254
56256
56257
56258
56259
56260
56262
56263

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

Claim #

56264
56265
56266
56268
56269
56270
56272
56273
56274
56276
56277
56279
56280
56284
56286
56289
56290
56291
56292
56293
56294
56295
56296
56297
56298
56299
56300
56301
56302
56303
56304
56305
56306
56307
56308
56309
56310
56311
56314
56315
56316
56318
56320
56321
56322
56323
56324
56327

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

56328
56330
56331
56333
56334
56336
56337
56338
56339
56340
56342
56343
56344
56345
56346
56348
56349
56350
56351
56353
56354
56355
56358
56359
56360
56361
56362
56363
56364
56365
56366
56367
56369
56370
56371
56374
56375
56376
56377
56379
56380
56381
56383
56384
56385
56386
56389
56390

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

56391
56392
56396
56397
56398
56399
56400
56402
56403
56404
56405
56406
56407
56408
56409
56410
56412
56413
56415
56416
56417
56418
56421
56422
56423
56424
56425
56426
56428
56429
56430
56431
56432
56433
56434
56435
56436
56437
56438
56439
56443
56445
56446
56447
56448
56449
56452
56453

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

56454
56455
56459
56460
56462
56465
56466
56467
56468
56469
56470
56471
56472
56473
56474
56475
56476
56477
56478
56480
56482
56484
56486
56488
56489
56491
56492
56494
56495
56496
56497
56498
56499
56500
56502
56503
56504
56505
56506
56507
56508
56510
56514
56515
56517
56518
56519
56520

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

| Claim # |
|---|
| 56521 |
| 56522 |
| 56523 |
| 56524 |
| 56526 |
| 56527 |
| 56528 |
| 56530 |
| 56531 |
| 56532 |
| 56533 |
| 56534 |
| 56535 |
| 56536 |
| 56537 |
| 56538 |
| 56539 |
| 56540 |
| 56541 |
| 56542 |
| 56543 |
| 56546 |
| 56547 |
| 56548 |
| 56549 |
| 56550 |
| 56554 |
| 56555 |
| 56556 |
| 56557 |
| 56559 |
| 56560 |
| 56562 |
| 56563 |
| 56564 |
| 56567 |
| 56569 |
| 56571 |
| 56572 |
| 56573 |
| 56575 |
| 56576 |
| 56577 |
| 56578 |
| 56579 |
| 56581 |
| 56582 |
| 56583 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

56587
56589
56590
56591
56593
56594
56595
56596
56597
56598
56599
56600
56601
56602
56603
56604
56605
56607
56609
56610
56611
56612
56613
56614
56615
56616
56618
56619
56620
56621
56622
56623
56625
56626
56627
56630
56631
56632
56633
56634
56635
56636
56638
56639
56640
56641
56642
56646

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

56647
56649
56650
56651
56654
56655
56656
56657
56658
56660
56662
56663
56664
56665
56666
56667
56668
56669
56670
56671
56672
56674
56676
56677
56678
56683
56685
56686
56687
56688
56690
56691
56693
56695
56696
56697
56699
56700
56701
56702
56703
56704
56705
56707
56708
56710
56712
56713

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

56715
56717
56719
56720
56721
56723
56724
56725
56726
56727
56728
56729
56730
56731
56732
56733
56734
56735
56737
56738
56739
56741
56742
56743
56744
56745
56747
56748
56749
56750
56753
56755
56756
56757
56760
56762
56764
56765
56767
56768
56770
56773
56777
56779
56780
56781
56782
56784

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

Claim #

56785
56786
56787
56790
56792
56793
56794
56795
56797
56799
56800
56801
56802
56803
56804
56806
56808
56809
56810
56812
56813
56815
56818
56820
56821
56822
56823
56824
56825
56826
56828
56829
56830
56835
56836
56837
56839
56840
56842
56843
56844
56847
56848
56849
56850
56851
56852
56853

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

56854
56855
56858
56859
56860
56862
56863
56865
56866
56867
56869
56871
56872
56873
56874
56875
56877
56878
56879
56880
56881
56882
56883
56884
56886
56887
56888
56889
56891
56893
56894
56895
56899
56900
56902
56903
56904
56905
56906
56907
56908
56909
56910
56911
56912
56916
56917
56918

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

EXHIBIT C-1

| Claim # |
|---|
| 56919 |
| 56920 |
| 56922 |
| 56923 |
| 56924 |
| 56926 |
| 56929 |
| 56930 |
| 56931 |
| 56932 |
| 56933 |
| 56934 |
| 56935 |
| 56936 |
| 56937 |
| 56938 |
| 56940 |
| 56941 |
| 56943 |
| 56944 |
| 56945 |
| 56946 |
| 56948 |
| 56949 |
| 56950 |
| 56952 |
| 56953 |
| 56955 |
| 56957 |
| 56958 |
| 56959 |
| 56960 |
| 56961 |
| 56962 |
| 56963 |
| 56965 |
| 56966 |
| 56967 |
| 56968 |
| 56971 |
| 56972 |
| 56973 |
| 56974 |
| 56976 |
| 56977 |
| 56978 |
| 56979 |
| 56980 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

Claim #

56981
56983
56984
56985
56986
56987
56989
56990
56991
56992
56993
56994
56995
56996
56997
56998
57000
57003
57004
57005
57007
57009
57010
57013
57014
57015
57017
57018
57020
57022
57024
57029
57030
57032
57033
57034
57037
57039
57040
57042
57043
57044
57047
57048
57050
57053
57054
57055

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

EXHIBIT C-1

**Claim #**

57056
57058
57059
57060
57061
57062
57064
57066
57067
57069
57070
57071
57072
57074
57075
57077
57079
57080
57082
57083
57086
57088
57089
57090
57091
57092
57093
57096
57100
57103
57104
57107
57108
57109
57110
57113
57117
57120
57121
57124
57125
57126
57127
57128
57130
57131
57135
57136

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

57139
57141
57142
57144
57149
57150
57151
57154
57155
57156
57161
57163
57165
57166
57167
57169
57172
57173
57175
57177
57178
57180
57181
57183
57184
57186
57187
57188
57192
57193
57195
57196
57198
57199
57201
57204
57205
57207
57209
57215
57221
57222
57223
57224
57227
57228
57230
57231

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

| Claim # |
| --- |
| 57233 |
| 57235 |
| 57236 |
| 57237 |
| 57238 |
| 57239 |
| 57240 |
| 57241 |
| 57243 |
| 57244 |
| 57248 |
| 57249 |
| 57250 |
| 57251 |
| 57252 |
| 57253 |
| 57254 |
| 57255 |
| 57256 |
| 57258 |
| 57259 |
| 57260 |
| 57261 |
| 57262 |
| 57263 |
| 57264 |
| 57265 |
| 57266 |
| 57267 |
| 57268 |
| 57272 |
| 57273 |
| 57274 |
| 57277 |
| 57279 |
| 57280 |
| 57284 |
| 57288 |
| 57290 |
| 57294 |
| 57296 |
| 57297 |
| 57298 |
| 57300 |
| 57302 |
| 57303 |
| 57304 |
| 57308 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

57310
57312
57313
57314
57315
57317
57318
57321
57322
57323
57325
57326
57327
57328
57329
57330
57332
57333
57336
57338
57339
57340
57341
57343
57344
57345
57346
57347
57349
57351
57352
57353
57355
57356
57357
57358
57359
57361
57367
57371
57372
57373
57374
57376
57377
57382
57384
57385

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

57386
57388
57390
57392
57394
57398
57399
57400
57401
57403
57404
57407
57408
57410
57411
57412
57413
57415
57417
57418
57420
57423
57426
57428
57429
57434
57437
57439
57443
57444
57447
57448
57449
57451
57453
57454
57456
57458
57459
57460
57462
57464
57465
57466
57467
57469
57471
57472

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

57474
57476
57477
57478
57480
57481
57484
57485
57492
57496
57498
57501
57504
57506
57507
57508
57511
57512
57513
57515
57517
57518
57519
57522
57523
57524
57525
57526
57528
57531
57534
57536
57537
57538
57539
57540
57541
57542
57543
57544
57545
57546
57548
57550
57552
57554
57555
57557

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

57558
57559
57562
57563
57567
57570
57573
57574
57575
57577
57578
57579
57580
57581
57583
57586
57587
57591
57593
57596
57597
57598
57599
57600
57603
57604
57605
57608
57609
57611
57613
57614
57615
57616
57617
57618
57620
57621
57623
57624
57625
57626
57628
57629
57630
57631
57634
57635

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

57636
57638
57640
57641
57643
57644
57646
57647
57649
57650
57652
57653
57654
57655
57658
57660
57662
57663
57664
57665
57667
57669
57671
57672
57674
57675
57676
57678
57682
57685
57686
57688
57689
57690
57691
57693
57694
57695
57697
57699
57700
57701
57702
57703
57706
57710
57711
57712

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

57716
57717
57718
57719
57721
57724
57726
57729
57730
57731
57734
57735
57737
57738
57740
57741
57743
57744
57746
57749
57751
57752
57754
57757
57759
57761
57766
57768
57769
57771
57775
57777
57778
57782
57783
57784
57785
57787
57789
57790
57793
57794
57796
57797
57799
57802
57803
57805

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

57806
57808
57809
57810
57811
57812
57813
57817
57818
57819
57820
57821
57822
57825
57829
57830
57831
57833
57835
57836
57837
57838
57839
57841
57843
57844
57845
57846
57848
57851
57852
57853
57855
57859
57861
57862
57863
57864
57866
57867
57868
57869
57870
57871
57872
57873
57875
57876

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

57878
57879
57880
57881
57882
57884
57887
57889
57890
57891
57892
57893
57894
57896
57897
57899
57900
57903
57905
57906
57908
57909
57910
57911
57912
57914
57916
57917
57919
57920
57921
57923
57928
57929
57931
57932
57933
57934
57936
57937
57938
57939
57942
57943
57945
57946
57949
57950

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

EXHIBIT C-1

Claim #

57951
57952
57954
57955
57956
57957
57958
57959
57960
57962
57964
57965
57966
57967
57968
57971
57972
57975
57976
57977
57978
57979
57980
57981
57983
57984
57985
57986
57987
57988
57992
57995
57996
57997
57998
57999
58000
58001
58002
58003
58005
58006
58007
58008
58009
58012
58013
58014

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

58015
58018
58020
58021
58022
58024
58026
58028
58030
58031
58035
58036
58038
58039
58040
58041
58043
58044
58047
58050
58051
58052
58053
58054
58055
58058
58060
58062
58064
58065
58066
58067
58068
58072
58073
58074
58075
58076
58078
58079
58080
58081
58083
58084
58089
58090
58091
58092

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

58093
58095
58096
58098
58102
58103
58104
58105
58106
58107
58108
58109
58110
58118
58120
58123
58125
58126
58127
58128
58130
58131
58132
58133
58135
58137
58138
58139
58143
58144
58145
58147
58148
58149
58152
58154
58156
58157
58158
58162
58163
58164
58165
58166
58167
58168
58169
58170

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

58171
58172
58176
58178
58179
58182
58187
58188
58190
58191
58195
58196
58198
58199
58200
58201
58202
58203
58204
58206
58207
58210
58211
58213
58214
58216
58217
58218
58219
58220
58221
58224
58228
58229
58230
58231
58232
58233
58234
58235
58236
58237
58238
58242
58244
58245
58248
58249

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

58252
58254
58256
58257
58259
58263
58264
58265
58266
58267
58269
58270
58271
58272
58273
58276
58278
58279
58281
58282
58283
58284
58286
58288
58289
58290
58291
58293
58294
58295
58296
58297
58300
58301
58303
58304
58305
58308
58309
58310
58311
58312
58313
58315
58316
58318
58321
58323

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

58324
58325
58326
58328
58329
58330
58331
58332
58333
58335
58336
58338
58339
58340
58342
58343
58344
58345
58346
58347
58348
58349
58350
58351
58352
58353
58354
58357
58358
58359
58360
58364
58365
58366
58367
58368
58370
58371
58373
58374
58378
58379
58380
58382
58383
58387
58388
58392

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

58393
58394
58396
58397
58398
58399
58400
58401
58402
58404
58407
58410
58411
58412
58414
58415
58417
58418
58420
58421
58422
58424
58425
58426
58428
58430
58432
58433
58434
58435
58436
58438
58439
58440
58441
58444
58445
58446
58447
58448
58450
58452
58453
58455
58457
58460
58462
58463

**Claim #**

58464
58466
58467
58468
58469
58472
58473
58475
58476
58478
58479
58481
58483
58485
58486
58487
58489
58493
58495
58497
58498
58501
58503
58504
58508
58509
58512
58514
58515
58517
58519
58520
58523
58524
58525
58527
58529
58531
58532
58533
58534
58535
58536
58537
58538
58539
58540
58541

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

58542
58543
58548
58553
58555
58557
58558
58559
58560
58563
58566
58568
58575
58576
58577
58578
58584
58587
58590
58591
58592
58593
58597
58599
58600
58601
58602
58603
58604
58605
58606
58607
58611
58612
58613
58615
58617
58618
58619
58622
58624
58625
58627
58628
58629
58630
58632
58635

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

Claim #

58639
58641
58643
58649
58650
58651
58653
58654
58656
58657
58661
58662
58667
58669
58670
58672
58673
58676
58682
58683
58686
58687
58688
58691
58693
58696
58700
58701
58702
58703
58705
58706
58707
58708
58710
58712
58714
58716
58718
58719
58721
58722
58723
58724
58725
58729
58731
58733

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

58735
58739
58740
58741
58742
58744
58745
58746
58747
58749
58751
58752
58753
58754
58756
58757
58760
58761
58762
58763
58764
58765
58766
58767
58768
58769
58772
58773
58774
58775
58776
58777
58780
58781
58782
58784
58786
58787
58789
58790
58792
58794
58795
58796
58798
58799
58800
58804

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

EXHIBIT C-1

Claim #

58805
58807
58808
58809
58817
58819
58820
58821
58824
58826
58827
58828
58834
58835
58837
58838
58839
58840
58842
58843
58844
58846
58847
58848
58849
58852
58853
58854
58856
58859
58861
58863
58864
58865
58866
58868
58869
58870
58872
58873
58875
58877
58878
58880
58881
58882
58884
58886

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

EXHIBIT C-1

Claim #

58888
58890
58891
58892
58894
58896
58897
58899
58900
58901
58902
58904
58905
58907
58908
58909
58910
58912
58913
58915
58916
58917
58918
58919
58920
58922
58923
58925
58926
58927
58929
58933
58934
58936
58937
58938
58941
58943
58944
58947
58950
58951
58952
58954
58955
58958
58959
58961

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

EXHIBIT C-1

Claim #

58962
58963
58964
58965
58966
58967
58969
58970
58971
58973
58975
58976
58977
58978
58979
58981
58983
58986
58987
58988
58989
58993
58995
58996
58997
58998
58999
59000
59001
59006
59007
59009
59010
59012
59013
59018
59019
59020
59021
59022
59023
59027
59028
59029
59031
59033
59037
59038

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

59043
59044
59045
59048
59051
59053
59054
59056
59058
59059
59060
59063
59066
59067
59068
59070
59072
59074
59075
59076
59077
59078
59081
59082
59083
59086
59089
59090
59092
59093
59094
59098
59099
59100
59101
59102
59104
59105
59106
59107
59108
59112
59113
59117
59120
59121
59122
59123

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

59124
59125
59126
59128
59129
59130
59132
59133
59136
59137
59138
59140
59142
59143
59144
59145
59146
59147
59148
59149
59150
59153
59154
59157
59158
59160
59161
59163
59164
59165
59166
59167
59169
59171
59174
59175
59180
59181
59184
59185
59186
59187
59189
59191
59192
59193
59194
59196

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

59197
59199
59201
59205
59208
59211
59214
59215
59216
59217
59219
59223
59224
59225
59226
59227
59229
59232
59237
59238
59239
59242
59243
59244
59245
59246
59247
59248
59251
59252
59256
59257
59258
59259
59260
59261
59263
59267
59268
59270
59273
59277
59278
59280
59281
59282
59283
59285

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

EXHIBIT C-1

Claim #

59286
59288
59290
59291
59294
59295
59296
59297
59299
59302
59305
59306
59307
59308
59309
59310
59311
59314
59315
59318
59319
59321
59322
59323
59324
59325
59326
59327
59329
59330
59331
59332
59333
59337
59339
59340
59349
59350
59351
59353
59354
59359
59360
59361
59362
59363
59365
59367

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

EXHIBIT C-1

Claim #

59368
59369
59371
59372
59373
59378
59379
59380
59382
59383
59384
59387
59388
59389
59390
59391
59392
59393
59394
59395
59397
59399
59400
59402
59404
59408
59409
59411
59412
59413
59414
59415
59416
59417
59418
59421
59422
59423
59424
59425
59426
59430
59431
59433
59435
59437
59440
59441

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

EXHIBIT C-1

Claim #

59443
59445
59448
59449
59450
59451
59454
59455
59459
59464
59466
59467
59469
59470
59471
59473
59474
59475
59476
59477
59478
59481
59482
59485
59486
59488
59489
59492
59493
59495
59496
59497
59498
59500
59501
59502
59503
59504
59505
59506
59508
59509
59513
59516
59517
59519
59520
59521

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

| Claim # |
|---|
| 59522 |
| 59523 |
| 59526 |
| 59527 |
| 59531 |
| 59532 |
| 59533 |
| 59536 |
| 59537 |
| 59538 |
| 59542 |
| 59544 |
| 59545 |
| 59546 |
| 59548 |
| 59551 |
| 59553 |
| 59557 |
| 59559 |
| 59560 |
| 59561 |
| 59563 |
| 59564 |
| 59565 |
| 59567 |
| 59572 |
| 59573 |
| 59574 |
| 59575 |
| 59577 |
| 59578 |
| 59582 |
| 59584 |
| 59586 |
| 59587 |
| 59589 |
| 59590 |
| 59593 |
| 59594 |
| 59597 |
| 59598 |
| 59600 |
| 59602 |
| 59605 |
| 59606 |
| 59607 |
| 59608 |
| 59611 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

59612
59615
59616
59617
59619
59620
59621
59622
59623
59624
59627
59628
59629
59630
59632
59635
59636
59638
59639
59641
59644
59645
59646
59651
59652
59654
59655
59656
59657
59659
59661
59662
59663
59665
59667
59668
59669
59670
59671
59673
59674
59675
59679
59680
59682
59683
59684
59685

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

59687
59688
59692
59693
59694
59695
59696
59697
59698
59699
59700
59701
59702
59708
59710
59712
59713
59714
59716
59718
59719
59720
59724
59727
59728
59729
59733
59734
59735
59736
59738
59741
59742
59744
59745
59747
59748
59749
59751
59755
59756
59758
59763
59764
59766
59767
59770
59772

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

59773
59774
59775
59777
59779
59781
59782
59783
59784
59785
59786
59788
59789
59790
59791
59792
59794
59796
59798
59799
59800
59801
59803
59805
59806
59808
59809
59811
59813
59815
59818
59819
59822
59823
59824
59825
59827
59830
59831
59835
59836
59837
59839
59841
59842
59843
59844
59846

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

59847
59850
59852
59853
59858
59859
59860
59861
59863
59864
59866
59869
59870
59872
59873
59874
59875
59876
59878
59879
59882
59884
59885
59887
59888
59890
59892
59893
59895
59896
59897
59899
59900
59901
59904
59905
59906
59907
59908
59909
59910
59911
59912
59913
59914
59915
59916
59918

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

Claim #

59920
59922
59924
59927
59930
59931
59932
59934
59935
59937
59940
59941
59942
59943
59944
59948
59949
59950
59951
59952
59953
59954
59956
59957
59959
59960
59962
59963
59964
59965
59968
59969
59970
59971
59972
59973
59974
59975
59977
59980
59982
59984
59986
59987
59989
59990
59992
59993

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

59995
59996
59998
60001
60002
60005
60006
60007
60009
60010
60011
60012
60013
60014
60015
60016
60019
60020
60021
60022
60023
60025
60028
60029
60030
60031
60032
60034
60036
60038
60039
60040
60041
60043
60044
60045
60047
60048
60049
60050
60051
60052
60053
60054
60055
60057
60059
60060

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

EXHIBIT C-1

| Claim # |
| --- |
| 60061 |
| 60062 |
| 60063 |
| 60064 |
| 60065 |
| 60066 |
| 60067 |
| 60068 |
| 60069 |
| 60070 |
| 60071 |
| 60073 |
| 60074 |
| 60075 |
| 60076 |
| 60077 |
| 60078 |
| 60079 |
| 60080 |
| 60081 |
| 60082 |
| 60083 |
| 60084 |
| 60085 |
| 60086 |
| 60087 |
| 60088 |
| 60089 |
| 60090 |
| 60092 |
| 60093 |
| 60094 |
| 60096 |
| 60098 |
| 60099 |
| 60100 |
| 60102 |
| 60105 |
| 60106 |
| 60107 |
| 60108 |
| 60110 |
| 60111 |
| 60112 |
| 60113 |
| 60115 |
| 60116 |
| 60120 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

60124
60125
60127
60128
60129
60130
60134
60135
60136
60137
60142
60145
60148
60150
60151
60152
60153
60154
60155
60157
60158
60162
60163
60165
60166
60167
60175
60177
60185
60187
60189
60190
60191
60199
60200
60206
60218
60221
60224
60226
60228
60231
60232
60239
60240
60241
60242
60246

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

EXHIBIT C-1

Claim #

60249
60250
60258
60263
60268
60271
60275
60278
60279
60280
60281
60290
60292
60293
60301
60304
60305
60307
60309
60322
60323
60324
60325
60326
60332
60334
60336
60338
60346
60348
60352
60354
60362
60363
60364
60366
60373
60374
60375
60376
60377
60378
60379
60382
60388
60390
60394
60398

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

60399
60403
60405
60407
60415
60416
60419
60422
60423
60425
60426
60429
60432
60435
60437
60439
60441
60443
60446
60449
60450
60452
60454
60455
60456
60458
60462
60463
60465
60470
60471
60472
60473
60476
60477
60478
60481
60485
60490
60493
60495
60499
60500
60501
60503
60512
60513
60516

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

60518
60520
60522
60525
60527
60530
60533
60534
60548
60549
60553
60557
60559
60566
60571
60573
60575
60577
60578
60579
60581
60584
60585
60587
60592
60594
60595
60604
60610
60611
60613
60614
60616
60618
60619
60622
60624
60625
60630
60631
60636
60637
60639
60640
60641
60645
60648
60651

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

EXHIBIT C-1

Claim #

60654
60661
60665
60669
60672
60673
60679
60680
60681
60685
60690
60691
60692
60702
60706
60710
60711
60712
60717
60719
60721
60722
60723
60727
60729
60732
60733
60736
60740
60745
60746
60747
60748
60754
60755
60756
60758
60759
60760
60764
60765
60766
60778
60779
60780
60781
60782
60783

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

EXHIBIT C-1

| Claim # |
| --- |
| 60784 |
| 60785 |
| 60787 |
| 60789 |
| 60796 |
| 60797 |
| 60801 |
| 60802 |
| 60803 |
| 60804 |
| 60808 |
| 60810 |
| 60811 |
| 60814 |
| 60815 |
| 60816 |
| 60818 |
| 60819 |
| 60820 |
| 60821 |
| 60822 |
| 60823 |
| 60824 |
| 60825 |
| 60826 |
| 60827 |
| 60828 |
| 60829 |
| 60830 |
| 60831 |
| 60832 |
| 60833 |
| 60834 |
| 60835 |
| 60838 |
| 60839 |
| 60840 |
| 60841 |
| 60842 |
| 60844 |
| 60845 |
| 60846 |
| 60847 |
| 60848 |
| 60849 |
| 60850 |
| 60853 |
| 60854 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

60855
60858
60860
60862
60863
60864
60865
60866
60867
60868
60869
60870
60871
60872
60873
60874
60875
60876
60877
60878
60879
60880
60881
60882
60883
60884
60885
60886
60887
60888
60889
60890
60892
60894
60895
60896
60897
60898
60900
60901
60902
60903
60905
60906
60908
60909
60910
60911

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

60912
60913
60914
60915
60916
60918
60920
60921
60922
60923
60924
60926
60931
60932
60933
60934
60935
60936
60937
60938
60941
60942
60945
60948
60949
60950
60951
60952
60953
60954
60960
60961
60962
60963
60964
60965
60966
60969
60972
60973
60974
60975
60976
60977
60978
60979
60980
60981

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

60983
60984
60985
60988
60990
60991
60993
60995
60996
60997
60999
61000
61001
61002
61003
61004
61005
61007
61008
61009
61011
61012
61013
61014
61015
61019
61021
61022
61023
61024
61025
61026
61027
61028
61029
61031
61033
61034
61035
61036
61037
61041
61042
61043
61044
61045
61046
61049

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT C-1**

**Claim #**

61051
61053
61056
61059
61060
61064
61067
61068
61069
61070
61071
61073
61075
61081
61083
61086
61087
61089
61090
61093
61094
61095
61096
61097
61098
61099
61100
61101
61102
61103
61104
61105
61106
61107
61108
61109
61110
61111
61112
61113
61114
61115
61116
61117
61118
61119
61120
61121

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

EXHIBIT C-1

| Claim # |
| --- |
| 61122 |
| 61123 |
| 61124 |
| 61125 |
| 61126 |
| 61127 |
| 61128 |
| 61129 |
| 61130 |
| 61131 |
| 61132 |
| 61133 |
| 61139 |
| 61140 |
| 61142 |
| 61143 |
| 61146 |
| 61148 |
| 61149 |
| 61150 |
| 61151 |
| 61153 |
| 61154 |
| 61157 |
| 61158 |
| 61159 |
| 61161 |
| 61162 |
| 61163 |
| 61165 |
| 61166 |
| 61167 |
| 61168 |
| 61170 |
| 61175 |
| 61176 |
| 61177 |
| 61178 |
| 61180 |
| 61181 |
| 61182 |
| 61183 |
| 61184 |
| 61187 |
| 61188 |
| 61189 |
| 61190 |
| 61191 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

61192
61195
61197
61201
61202
61203
61204
61205
61206
61207
61208
61209
61210
61211
61213
61214
61215
61217
61220
61221
61222
61223
61224
61226
61227
61228
61229
61230
61231
61232
61233
61236
61237
61238
61241
61258
61262
61263
61264
61268
61269
61277
61278
61279
61280
61281
61282
61283

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

61284
61285
61286
61287
61288
61289
61290
61291
61292
61293
61294
61295
61296
61297
61298
61299
61300
61301
61302
61303
61304
61306
61316
61318
61319
61323
61328
61329
61332
61333
61336
61337
61346
61347
61349
61358
61366
61367
61372
61373
61375
61379
61383
61384
61389
61392
61396
61398

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

61403
61405
61409
61411
61412
61415
61424
61426
61428
61429
61431
61432
61435
61438
61442
61444
61451
61452
61454
61457
61458
61464
61470
61473
61477
61479
61480
61484
61486
61488
61490
61492
61497
61501
61504
61507
61508
61509
61512
61515
61516
61517
61518
61519
61521
61526
61531
61533

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

| Claim # |
|---------|
| 61537 |
| 61544 |
| 61552 |
| 61555 |
| 61557 |
| 61559 |
| 61564 |
| 61565 |
| 61569 |
| 61570 |
| 61571 |
| 61572 |
| 61574 |
| 61575 |
| 61580 |
| 61585 |
| 61593 |
| 61594 |
| 61596 |
| 61597 |
| 61598 |
| 61605 |
| 61607 |
| 61608 |
| 61609 |
| 61611 |
| 61612 |
| 61615 |
| 61619 |
| 61623 |
| 61629 |
| 61631 |
| 61632 |
| 61640 |
| 61641 |
| 61642 |
| 61643 |
| 61648 |
| 61650 |
| 61652 |
| 61653 |
| 61654 |
| 61656 |
| 61657 |
| 61659 |
| 61663 |
| 61665 |
| 61668 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

EXHIBIT C-1

**Claim #**

61669
61671
61674
61680
61681
61682
61693
61694
61696
61706
61708
61722
61725
61728
61729
61730
61731
61737
61738
61739
61740
61744
61745
61748
61749
61751
61754
61755
61763
61766
61767
61768
61769
61770
61776
61777
61778
61779
61780
61781
61782
61784
61785
61793
61794
61800
61801
61802

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

| Claim # |
| --- |
| 61803 |
| 61805 |
| 61807 |
| 61809 |
| 61810 |
| 61816 |
| 61817 |
| 61819 |
| 61822 |
| 61823 |
| 61830 |
| 61831 |
| 61835 |
| 61837 |
| 61839 |
| 61841 |
| 61842 |
| 61846 |
| 61853 |
| 61859 |
| 61864 |
| 61868 |
| 61876 |
| 61877 |
| 61878 |
| 61879 |
| 61880 |
| 61881 |
| 61882 |
| 61883 |
| 61884 |
| 61887 |
| 61888 |
| 61890 |
| 61893 |
| 61899 |
| 61903 |
| 61905 |
| 61906 |
| 61907 |
| 61908 |
| 61913 |
| 61916 |
| 61919 |
| 61920 |
| 61923 |
| 61924 |
| 61925 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

61926
61928
61929
61930
61933
61934
61935
61936
61937
61941
61944
61945
61946
61947
61948
61949
61950
61951
61952
61956
61957
61958
61959
61960
61961
61962
61963
61964
61965
61967
61973
61976
61978
61980
61982
61983
61984
61985
61987
61988
61990
61991
61992
61993
61996
62009
62013
62014

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

**Claim #**

62015
62018
62019
62024
62027
62028
62030
62034
62035
62038
62045
62046
62047
62048
62049
62050
62051
62052
62053
62054
62055
62067
62072
62073
62074
62075
62079
62081
62082
62084
62085
62086
62087
62089
62090
62091
62092
62093
62101
62106
62107
62108
62109
62126
62136
62137
62138
62144

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT C-1**

| Claim # |
|---|
| 62146 |
| 62147 |
| 62151 |
| 62152 |
| 62153 |
| 62157 |
| 62158 |
| 62159 |
| 62162 |
| 62163 |
| 62164 |
| 62167 |
| 62168 |
| 62169 |
| 62170 |
| 62171 |
| 62174 |
| 62175 |
| 62176 |
| 62177 |
| 62178 |
| 62179 |
| 62182 |
| 62184 |
| 62187 |
| 62189 |
| 62191 |
| 62192 |
| 62193 |
| 62194 |
| 62195 |
| 62203 |
| 62206 |
| 62207 |
| 62208 |
| 62209 |
| 62210 |
| 62211 |
| 62214 |
| 62215 |
| 62216 |
| 62217 |
| 62218 |
| 62220 |
| 62221 |
| 62222 |

| Total | 7582 |

EXHIBIT C-2

**Claim #**

222
224
225
772
796
797
799
800
801
802
804
805
806
807
808
62223
62224
62225
62226
62230
62231
62232
62233
62234
62236
62237
62240
62241
62242
62244
62246
62248
62251
62252
62253
62254
62255
62256
62257
62259
62260
62265
62266
62267
62268
62269
62270

**LATE BUT OTHERWISE VALID CLAIMS**

**EXHIBIT C-2**

| Claim # |
|---|
| 62271 |
| 62274 |
| **Total**    **49** |

**INADEQUATELY DOCUMENTED CLAIMS**                                          **EXHIBIT D**

| Claim # | Reason for Rejection |
|---|---|
| 1 | INADEQUATELY DOCUMENTED CLAIMS |
| 24 | INADEQUATELY DOCUMENTED CLAIMS |
| 29 | INADEQUATELY DOCUMENTED CLAIMS |
| 49 | INADEQUATELY DOCUMENTED CLAIMS |
| 53 | INADEQUATELY DOCUMENTED CLAIMS |
| 69 | INADEQUATELY DOCUMENTED CLAIMS |
| 87 | INADEQUATELY DOCUMENTED CLAIMS |
| 93 | INADEQUATELY DOCUMENTED CLAIMS |
| 100 | INADEQUATELY DOCUMENTED CLAIMS |
| 104 | INADEQUATELY DOCUMENTED CLAIMS |
| 114 | INADEQUATELY DOCUMENTED CLAIMS |
| 118 | INADEQUATELY DOCUMENTED CLAIMS |
| 122 | INADEQUATELY DOCUMENTED CLAIMS |
| 137 | INADEQUATELY DOCUMENTED CLAIMS |
| 141 | INADEQUATELY DOCUMENTED CLAIMS |
| 152 | INADEQUATELY DOCUMENTED CLAIMS |
| 158 | INADEQUATELY DOCUMENTED CLAIMS |
| 182 | INADEQUATELY DOCUMENTED CLAIMS |
| 193 | INADEQUATELY DOCUMENTED CLAIMS |
| 215 | INADEQUATELY DOCUMENTED CLAIMS |
| 226 | INADEQUATELY DOCUMENTED CLAIMS |
| 237 | INADEQUATELY DOCUMENTED CLAIMS |
| 241 | INADEQUATELY DOCUMENTED CLAIMS |
| 274 | INADEQUATELY DOCUMENTED CLAIMS |
| 278 | INADEQUATELY DOCUMENTED CLAIMS |
| 300 | INADEQUATELY DOCUMENTED CLAIMS |
| 354 | INADEQUATELY DOCUMENTED CLAIMS |
| 387 | INADEQUATELY DOCUMENTED CLAIMS |
| 390 | INADEQUATELY DOCUMENTED CLAIMS |
| 409 | INADEQUATELY DOCUMENTED CLAIMS |
| 421 | INADEQUATELY DOCUMENTED CLAIMS |
| 496 | INADEQUATELY DOCUMENTED CLAIMS |
| 498 | INADEQUATELY DOCUMENTED CLAIMS |
| 520 | INADEQUATELY DOCUMENTED CLAIMS |
| 545 | INADEQUATELY DOCUMENTED CLAIMS |
| 550 | INADEQUATELY DOCUMENTED CLAIMS |
| 582 | INADEQUATELY DOCUMENTED CLAIMS |
| 683 | INADEQUATELY DOCUMENTED CLAIMS |
| 701 | INADEQUATELY DOCUMENTED CLAIMS |
| 725 | INADEQUATELY DOCUMENTED CLAIMS |
| 738 | INADEQUATELY DOCUMENTED CLAIMS |
| 756 | INADEQUATELY DOCUMENTED CLAIMS |
| 758 | INADEQUATELY DOCUMENTED CLAIMS |
| 759 | INADEQUATELY DOCUMENTED CLAIMS |
| 760 | INADEQUATELY DOCUMENTED CLAIMS |
| 762 | INADEQUATELY DOCUMENTED CLAIMS |
| 763 | INADEQUATELY DOCUMENTED CLAIMS |

**INADEQUATELY DOCUMENTED CLAIMS**                                      **EXHIBIT D**

| Claim # | Reason for Rejection |
|---|---|
| 765 | INADEQUATELY DOCUMENTED CLAIMS |
| 770 | INADEQUATELY DOCUMENTED CLAIMS |
| 774 | INADEQUATELY DOCUMENTED CLAIMS |
| 782 | INADEQUATELY DOCUMENTED CLAIMS |
| 50079 | INADEQUATELY DOCUMENTED CLAIMS |
| 62114 | INADEQUATELY DOCUMENTED CLAIMS |
| 62115 | INADEQUATELY DOCUMENTED CLAIMS |
| 62227 | INADEQUATELY DOCUMENTED CLAIMS |

**Total**                                                    **55**

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 4 | NO RECOGNIZED LOSSES |
| 14 | NO RECOGNIZED LOSSES |
| 15 | NO RECOGNIZED LOSSES |
| 31 | DUPLICATE CLAIMS |
| 47 | NO RECOGNIZED LOSSES |
| 54 | NO RECOGNIZED LOSSES |
| 55 | PURCHASED OUTSIDE CLASS PERIOD |
| 68 | NO RECOGNIZED LOSSES |
| 78 | NO RECOGNIZED LOSSES |
| 82 | NO RECOGNIZED LOSSES |
| 90 | PURCHASED OUTSIDE CLASS PERIOD |
| 136 | NO RECOGNIZED LOSSES |
| 145 | NO RECOGNIZED LOSSES |
| 179 | NO RECOGNIZED LOSSES |
| 181 | NO RECOGNIZED LOSSES |
| 184 | NO RECOGNIZED LOSSES |
| 185 | NO RECOGNIZED LOSSES |
| 186 | NO RECOGNIZED LOSSES |
| 187 | NO RECOGNIZED LOSSES |
| 195 | NO RECOGNIZED LOSSES |
| 216 | WRONG STOCK |
| 217 | WRONG STOCK |
| 227 | PURCHASED OUTSIDE CLASS PERIOD |
| 253 | NO RECOGNIZED LOSSES |
| 276 | NO RECOGNIZED LOSSES |
| 282 | PURCHASED OUTSIDE CLASS PERIOD |
| 284 | NO RECOGNIZED LOSSES |
| 285 | NO RECOGNIZED LOSSES |
| 297 | PURCHASED OUTSIDE CLASS PERIOD |
| 303 | WRONG STOCK |
| 318 | DUPLICATE CLAIMS |
| 325 | PURCHASED OUTSIDE CLASS PERIOD |
| 331 | DUPLICATE CLAIMS |
| 333 | NO RECOGNIZED LOSSES |
| 338 | NO RECOGNIZED LOSSES |
| 349 | NO RECOGNIZED LOSSES |
| 351 | NO RECOGNIZED LOSSES |
| 356 | NO RECOGNIZED LOSSES |
| 362 | NO RECOGNIZED LOSSES |
| 365 | NO RECOGNIZED LOSSES |
| 374 | NO RECOGNIZED LOSSES |
| 378 | NO RECOGNIZED LOSSES |
| 381 | NO RECOGNIZED LOSSES |
| 389 | PURCHASED OUTSIDE CLASS PERIOD |
| 392 | NO RECOGNIZED LOSSES |
| 393 | SHARES NOT PURCHASED |
| 394 | NO RECOGNIZED LOSSES |
| 404 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 414 | NO RECOGNIZED LOSSES |
| 422 | NO RECOGNIZED LOSSES |
| 426 | NO RECOGNIZED LOSSES |
| 440 | NO RECOGNIZED LOSSES |
| 441 | DUPLICATE CLAIMS |
| 442 | PURCHASED OUTSIDE CLASS PERIOD |
| 444 | NO RECOGNIZED LOSSES |
| 448 | NO RECOGNIZED LOSSES |
| 449 | NO RECOGNIZED LOSSES |
| 451 | NO RECOGNIZED LOSSES |
| 458 | NO RECOGNIZED LOSSES |
| 460 | NO RECOGNIZED LOSSES |
| 467 | NO RECOGNIZED LOSSES |
| 469 | NO RECOGNIZED LOSSES |
| 473 | NO RECOGNIZED LOSSES |
| 475 | NO RECOGNIZED LOSSES |
| 476 | NO RECOGNIZED LOSSES |
| 482 | NO RECOGNIZED LOSSES |
| 493 | NO RECOGNIZED LOSSES |
| 495 | NO RECOGNIZED LOSSES |
| 512 | NO RECOGNIZED LOSSES |
| 514 | NO RECOGNIZED LOSSES |
| 515 | NO RECOGNIZED LOSSES |
| 517 | NO RECOGNIZED LOSSES |
| 521 | NO RECOGNIZED LOSSES |
| 522 | PURCHASED OUTSIDE CLASS PERIOD |
| 527 | NO RECOGNIZED LOSSES |
| 528 | NO RECOGNIZED LOSSES |
| 533 | WRONG STOCK |
| 540 | NO RECOGNIZED LOSSES |
| 541 | SHARES NOT PURCHASED |
| 547 | NO RECOGNIZED LOSSES |
| 554 | NO RECOGNIZED LOSSES |
| 564 | NO RECOGNIZED LOSSES |
| 565 | SHARES NOT PURCHASED |
| 567 | NO RECOGNIZED LOSSES |
| 571 | NO RECOGNIZED LOSSES |
| 574 | NO RECOGNIZED LOSSES |
| 577 | NO RECOGNIZED LOSSES |
| 578 | NO RECOGNIZED LOSSES |
| 580 | PURCHASED OUTSIDE CLASS PERIOD |
| 584 | NO RECOGNIZED LOSSES |
| 588 | NO RECOGNIZED LOSSES |
| 592 | NO RECOGNIZED LOSSES |
| 593 | NO RECOGNIZED LOSSES |
| 595 | NO RECOGNIZED LOSSES |
| 597 | NO RECOGNIZED LOSSES |
| 598 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 599 | NO RECOGNIZED LOSSES |
| 603 | DUPLICATE CLAIMS |
| 606 | NO RECOGNIZED LOSSES |
| 611 | NO RECOGNIZED LOSSES |
| 612 | NO RECOGNIZED LOSSES |
| 622 | NO RECOGNIZED LOSSES |
| 631 | NO RECOGNIZED LOSSES |
| 634 | NO RECOGNIZED LOSSES |
| 642 | NO RECOGNIZED LOSSES |
| 643 | NO RECOGNIZED LOSSES |
| 651 | NO RECOGNIZED LOSSES |
| 652 | NO RECOGNIZED LOSSES |
| 656 | NO RECOGNIZED LOSSES |
| 660 | NO RECOGNIZED LOSSES |
| 661 | NO RECOGNIZED LOSSES |
| 673 | NO RECOGNIZED LOSSES |
| 679 | NO RECOGNIZED LOSSES |
| 684 | NO RECOGNIZED LOSSES |
| 685 | NO RECOGNIZED LOSSES |
| 689 | NO RECOGNIZED LOSSES |
| 691 | NO RECOGNIZED LOSSES |
| 696 | NO RECOGNIZED LOSSES |
| 697 | NO RECOGNIZED LOSSES |
| 699 | NO RECOGNIZED LOSSES |
| 700 | NO RECOGNIZED LOSSES |
| 709 | NO RECOGNIZED LOSSES |
| 719 | NO RECOGNIZED LOSSES |
| 730 | NO RECOGNIZED LOSSES |
| 731 | NO RECOGNIZED LOSSES |
| 732 | NO RECOGNIZED LOSSES |
| 737 | NO RECOGNIZED LOSSES |
| 743 | NO RECOGNIZED LOSSES |
| 745 | NO RECOGNIZED LOSSES |
| 747 | NO RECOGNIZED LOSSES |
| 750 | NO RECOGNIZED LOSSES |
| 751 | NO RECOGNIZED LOSSES |
| 761 | NO RECOGNIZED LOSSES |
| 771 | PURCHASED OUTSIDE CLASS PERIOD |
| 778 | NO RECOGNIZED LOSSES |
| 781 | NO RECOGNIZED LOSSES |
| 784 | DUPLICATE CLAIMS |
| 787 | NO RECOGNIZED LOSSES |
| 788 | DUPLICATE CLAIMS |
| 798 | PURCHASED OUTSIDE CLASS PERIOD |
| 50005 | NO RECOGNIZED LOSSES |
| 50009 | NO RECOGNIZED LOSSES |
| 50012 | NO RECOGNIZED LOSSES |
| 50016 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 50018 | PURCHASED OUTSIDE CLASS PERIOD |
| 50019 | NO RECOGNIZED LOSSES |
| 50020 | NO RECOGNIZED LOSSES |
| 50021 | NO RECOGNIZED LOSSES |
| 50022 | NO RECOGNIZED LOSSES |
| 50023 | PURCHASED OUTSIDE CLASS PERIOD |
| 50025 | NO RECOGNIZED LOSSES |
| 50026 | NO RECOGNIZED LOSSES |
| 50032 | PURCHASED OUTSIDE CLASS PERIOD |
| 50033 | NO RECOGNIZED LOSSES |
| 50034 | PURCHASED OUTSIDE CLASS PERIOD |
| 50035 | NO RECOGNIZED LOSSES |
| 50037 | NO RECOGNIZED LOSSES |
| 50041 | NO RECOGNIZED LOSSES |
| 50042 | PURCHASED OUTSIDE CLASS PERIOD |
| 50045 | PURCHASED OUTSIDE CLASS PERIOD |
| 50046 | SHARES SOLD SHORT |
| 50047 | SHARES SOLD SHORT |
| 50048 | NO RECOGNIZED LOSSES |
| 50049 | NO RECOGNIZED LOSSES |
| 50050 | NO RECOGNIZED LOSSES |
| 50051 | SHARES SOLD SHORT |
| 50052 | NO RECOGNIZED LOSSES |
| 50053 | NO RECOGNIZED LOSSES |
| 50054 | NO RECOGNIZED LOSSES |
| 50055 | NO RECOGNIZED LOSSES |
| 50056 | NO RECOGNIZED LOSSES |
| 50057 | PURCHASED OUTSIDE CLASS PERIOD |
| 50058 | NO RECOGNIZED LOSSES |
| 50059 | NO RECOGNIZED LOSSES |
| 50060 | NO RECOGNIZED LOSSES |
| 50061 | NO RECOGNIZED LOSSES |
| 50062 | NO RECOGNIZED LOSSES |
| 50063 | NO RECOGNIZED LOSSES |
| 50064 | NO RECOGNIZED LOSSES |
| 50065 | NO RECOGNIZED LOSSES |
| 50066 | SHARES SOLD SHORT |
| 50067 | NO RECOGNIZED LOSSES |
| 50068 | NO RECOGNIZED LOSSES |
| 50069 | NO RECOGNIZED LOSSES |
| 50070 | NO RECOGNIZED LOSSES |
| 50072 | PURCHASED OUTSIDE CLASS PERIOD |
| 50073 | PURCHASED OUTSIDE CLASS PERIOD |
| 50074 | NO RECOGNIZED LOSSES |
| 50075 | NO RECOGNIZED LOSSES |
| 50076 | NO RECOGNIZED LOSSES |
| 50077 | SHARES SOLD SHORT |
| 50078 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
| --- | --- |
| 50080 | PURCHASED OUTSIDE CLASS PERIOD |
| 50083 | NO RECOGNIZED LOSSES |
| 50085 | NO RECOGNIZED LOSSES |
| 50086 | NO RECOGNIZED LOSSES |
| 50088 | NO RECOGNIZED LOSSES |
| 50089 | NO RECOGNIZED LOSSES |
| 50090 | NO RECOGNIZED LOSSES |
| 50095 | NO RECOGNIZED LOSSES |
| 50096 | NO RECOGNIZED LOSSES |
| 50097 | NO RECOGNIZED LOSSES |
| 50098 | PURCHASED OUTSIDE CLASS PERIOD |
| 50100 | PURCHASED OUTSIDE CLASS PERIOD |
| 50102 | PURCHASED OUTSIDE CLASS PERIOD |
| 50103 | PURCHASED OUTSIDE CLASS PERIOD |
| 50105 | PURCHASED OUTSIDE CLASS PERIOD |
| 50106 | NO RECOGNIZED LOSSES |
| 50107 | NO RECOGNIZED LOSSES |
| 50108 | NO RECOGNIZED LOSSES |
| 50109 | NO RECOGNIZED LOSSES |
| 50110 | NO RECOGNIZED LOSSES |
| 50111 | NO RECOGNIZED LOSSES |
| 50112 | NO RECOGNIZED LOSSES |
| 50113 | NO RECOGNIZED LOSSES |
| 50114 | NO RECOGNIZED LOSSES |
| 50115 | NO RECOGNIZED LOSSES |
| 50116 | SHARES SOLD SHORT |
| 50119 | NO RECOGNIZED LOSSES |
| 50121 | NO RECOGNIZED LOSSES |
| 50126 | NO RECOGNIZED LOSSES |
| 50128 | NO RECOGNIZED LOSSES |
| 50134 | SHARES NOT PURCHASED |
| 50136 | NO RECOGNIZED LOSSES |
| 50140 | NO RECOGNIZED LOSSES |
| 50145 | NO RECOGNIZED LOSSES |
| 50161 | NO RECOGNIZED LOSSES |
| 50163 | NO RECOGNIZED LOSSES |
| 50167 | NO RECOGNIZED LOSSES |
| 50169 | NO RECOGNIZED LOSSES |
| 50175 | NO RECOGNIZED LOSSES |
| 50184 | NO RECOGNIZED LOSSES |
| 50186 | NO RECOGNIZED LOSSES |
| 50187 | NO RECOGNIZED LOSSES |
| 50190 | NO RECOGNIZED LOSSES |
| 50197 | NO RECOGNIZED LOSSES |
| 50206 | NO RECOGNIZED LOSSES |
| 50208 | NO RECOGNIZED LOSSES |
| 50209 | NO RECOGNIZED LOSSES |
| 50210 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 50225 | NO RECOGNIZED LOSSES |
| 50228 | NO RECOGNIZED LOSSES |
| 50229 | SHARES NOT PURCHASED |
| 50232 | NO RECOGNIZED LOSSES |
| 50235 | SHARES NOT PURCHASED |
| 50239 | NO RECOGNIZED LOSSES |
| 50245 | NO RECOGNIZED LOSSES |
| 50248 | NO RECOGNIZED LOSSES |
| 50251 | NO RECOGNIZED LOSSES |
| 50252 | NO RECOGNIZED LOSSES |
| 50255 | NO RECOGNIZED LOSSES |
| 50263 | NO RECOGNIZED LOSSES |
| 50265 | NO RECOGNIZED LOSSES |
| 50268 | NO RECOGNIZED LOSSES |
| 50270 | NO RECOGNIZED LOSSES |
| 50273 | NO RECOGNIZED LOSSES |
| 50274 | SHARES NOT PURCHASED |
| 50276 | SHARES NOT PURCHASED |
| 50277 | NO RECOGNIZED LOSSES |
| 50281 | SHARES NOT PURCHASED |
| 50285 | NO RECOGNIZED LOSSES |
| 50287 | NO RECOGNIZED LOSSES |
| 50289 | NO RECOGNIZED LOSSES |
| 50290 | NO RECOGNIZED LOSSES |
| 50291 | NO RECOGNIZED LOSSES |
| 50295 | NO RECOGNIZED LOSSES |
| 50296 | NO RECOGNIZED LOSSES |
| 50297 | NO RECOGNIZED LOSSES |
| 50298 | NO RECOGNIZED LOSSES |
| 50299 | SHARES NOT PURCHASED |
| 50300 | NO RECOGNIZED LOSSES |
| 50301 | NO RECOGNIZED LOSSES |
| 50302 | NO RECOGNIZED LOSSES |
| 50303 | NO RECOGNIZED LOSSES |
| 50304 | NO RECOGNIZED LOSSES |
| 50306 | NO RECOGNIZED LOSSES |
| 50307 | NO RECOGNIZED LOSSES |
| 50312 | NO RECOGNIZED LOSSES |
| 50316 | NO RECOGNIZED LOSSES |
| 50320 | PURCHASED OUTSIDE CLASS PERIOD |
| 50321 | NO RECOGNIZED LOSSES |
| 50323 | NO RECOGNIZED LOSSES |
| 50326 | NO RECOGNIZED LOSSES |
| 50328 | NO RECOGNIZED LOSSES |
| 50329 | NO RECOGNIZED LOSSES |
| 50332 | NO RECOGNIZED LOSSES |
| 50338 | NO RECOGNIZED LOSSES |
| 50343 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 50344 | NO RECOGNIZED LOSSES |
| 50347 | PURCHASED OUTSIDE CLASS PERIOD |
| 50350 | NO RECOGNIZED LOSSES |
| 50353 | NO RECOGNIZED LOSSES |
| 50354 | NO RECOGNIZED LOSSES |
| 50357 | NO RECOGNIZED LOSSES |
| 50359 | NO RECOGNIZED LOSSES |
| 50362 | NO RECOGNIZED LOSSES |
| 50366 | NO RECOGNIZED LOSSES |
| 50368 | NO RECOGNIZED LOSSES |
| 50369 | NO RECOGNIZED LOSSES |
| 50370 | NO RECOGNIZED LOSSES |
| 50374 | NO RECOGNIZED LOSSES |
| 50381 | PURCHASED OUTSIDE CLASS PERIOD |
| 50382 | NO RECOGNIZED LOSSES |
| 50383 | NO RECOGNIZED LOSSES |
| 50385 | NO RECOGNIZED LOSSES |
| 50394 | NO RECOGNIZED LOSSES |
| 50397 | NO RECOGNIZED LOSSES |
| 50398 | NO RECOGNIZED LOSSES |
| 50399 | NO RECOGNIZED LOSSES |
| 50400 | NO RECOGNIZED LOSSES |
| 50401 | NO RECOGNIZED LOSSES |
| 50402 | NO RECOGNIZED LOSSES |
| 50405 | PURCHASED OUTSIDE CLASS PERIOD |
| 50406 | NO RECOGNIZED LOSSES |
| 50414 | NO RECOGNIZED LOSSES |
| 50418 | NO RECOGNIZED LOSSES |
| 50419 | PURCHASED OUTSIDE CLASS PERIOD |
| 50420 | NO RECOGNIZED LOSSES |
| 50426 | NO RECOGNIZED LOSSES |
| 50427 | NO RECOGNIZED LOSSES |
| 50429 | NO RECOGNIZED LOSSES |
| 50431 | NO RECOGNIZED LOSSES |
| 50433 | NO RECOGNIZED LOSSES |
| 50435 | NO RECOGNIZED LOSSES |
| 50442 | NO RECOGNIZED LOSSES |
| 50445 | NO RECOGNIZED LOSSES |
| 50446 | NO RECOGNIZED LOSSES |
| 50448 | NO RECOGNIZED LOSSES |
| 50449 | NO RECOGNIZED LOSSES |
| 50452 | NO RECOGNIZED LOSSES |
| 50454 | NO RECOGNIZED LOSSES |
| 50456 | NO RECOGNIZED LOSSES |
| 50459 | NO RECOGNIZED LOSSES |
| 50460 | NO RECOGNIZED LOSSES |
| 50461 | NO RECOGNIZED LOSSES |
| 50462 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 50464 | NO RECOGNIZED LOSSES |
| 50465 | NO RECOGNIZED LOSSES |
| 50470 | NO RECOGNIZED LOSSES |
| 50471 | PURCHASED OUTSIDE CLASS PERIOD |
| 50473 | NO RECOGNIZED LOSSES |
| 50474 | NO RECOGNIZED LOSSES |
| 50475 | NO RECOGNIZED LOSSES |
| 50476 | NO RECOGNIZED LOSSES |
| 50479 | NO RECOGNIZED LOSSES |
| 50480 | NO RECOGNIZED LOSSES |
| 50484 | NO RECOGNIZED LOSSES |
| 50485 | NO RECOGNIZED LOSSES |
| 50486 | NO RECOGNIZED LOSSES |
| 50487 | SHARES NOT PURCHASED |
| 50488 | NO RECOGNIZED LOSSES |
| 50489 | NO RECOGNIZED LOSSES |
| 50492 | NO RECOGNIZED LOSSES |
| 50493 | NO RECOGNIZED LOSSES |
| 50496 | NO RECOGNIZED LOSSES |
| 50497 | NO RECOGNIZED LOSSES |
| 50499 | NO RECOGNIZED LOSSES |
| 50500 | NO RECOGNIZED LOSSES |
| 50501 | NO RECOGNIZED LOSSES |
| 50503 | NO RECOGNIZED LOSSES |
| 50504 | NO RECOGNIZED LOSSES |
| 50505 | NO RECOGNIZED LOSSES |
| 50506 | NO RECOGNIZED LOSSES |
| 50507 | NO RECOGNIZED LOSSES |
| 50508 | NO RECOGNIZED LOSSES |
| 50509 | NO RECOGNIZED LOSSES |
| 50511 | NO RECOGNIZED LOSSES |
| 50512 | NO RECOGNIZED LOSSES |
| 50513 | NO RECOGNIZED LOSSES |
| 50516 | NO RECOGNIZED LOSSES |
| 50517 | SHARES NOT PURCHASED |
| 50518 | NO RECOGNIZED LOSSES |
| 50519 | NO RECOGNIZED LOSSES |
| 50521 | NO RECOGNIZED LOSSES |
| 50522 | NO RECOGNIZED LOSSES |
| 50524 | NO RECOGNIZED LOSSES |
| 50525 | NO RECOGNIZED LOSSES |
| 50527 | NO RECOGNIZED LOSSES |
| 50530 | NO RECOGNIZED LOSSES |
| 50531 | NO RECOGNIZED LOSSES |
| 50532 | NO RECOGNIZED LOSSES |
| 50536 | NO RECOGNIZED LOSSES |
| 50537 | NO RECOGNIZED LOSSES |
| 50538 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 50540 | NO RECOGNIZED LOSSES |
| 50541 | NO RECOGNIZED LOSSES |
| 50542 | NO RECOGNIZED LOSSES |
| 50543 | NO RECOGNIZED LOSSES |
| 50545 | NO RECOGNIZED LOSSES |
| 50547 | NO RECOGNIZED LOSSES |
| 50548 | NO RECOGNIZED LOSSES |
| 50549 | NO RECOGNIZED LOSSES |
| 50550 | NO RECOGNIZED LOSSES |
| 50551 | NO RECOGNIZED LOSSES |
| 50553 | NO RECOGNIZED LOSSES |
| 50554 | NO RECOGNIZED LOSSES |
| 50559 | SHARES NOT PURCHASED |
| 50560 | NO RECOGNIZED LOSSES |
| 50561 | NO RECOGNIZED LOSSES |
| 50562 | NO RECOGNIZED LOSSES |
| 50567 | NO RECOGNIZED LOSSES |
| 50570 | SHARES NOT PURCHASED |
| 50572 | SHARES NOT PURCHASED |
| 50573 | NO RECOGNIZED LOSSES |
| 50574 | NO RECOGNIZED LOSSES |
| 50577 | NO RECOGNIZED LOSSES |
| 50581 | SHARES NOT PURCHASED |
| 50582 | SHARES NOT PURCHASED |
| 50583 | NO RECOGNIZED LOSSES |
| 50584 | NO RECOGNIZED LOSSES |
| 50587 | NO RECOGNIZED LOSSES |
| 50588 | NO RECOGNIZED LOSSES |
| 50590 | NO RECOGNIZED LOSSES |
| 50591 | NO RECOGNIZED LOSSES |
| 50592 | NO RECOGNIZED LOSSES |
| 50596 | NO RECOGNIZED LOSSES |
| 50598 | NO RECOGNIZED LOSSES |
| 50599 | NO RECOGNIZED LOSSES |
| 50601 | NO RECOGNIZED LOSSES |
| 50605 | NO RECOGNIZED LOSSES |
| 50606 | NO RECOGNIZED LOSSES |
| 50607 | NO RECOGNIZED LOSSES |
| 50608 | NO RECOGNIZED LOSSES |
| 50609 | NO RECOGNIZED LOSSES |
| 50611 | NO RECOGNIZED LOSSES |
| 50614 | NO RECOGNIZED LOSSES |
| 50618 | NO RECOGNIZED LOSSES |
| 50622 | NO RECOGNIZED LOSSES |
| 50624 | NO RECOGNIZED LOSSES |
| 50625 | NO RECOGNIZED LOSSES |
| 50630 | NO RECOGNIZED LOSSES |
| 50632 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---------|----------------------|
| 50634 | SHARES NOT PURCHASED |
| 50638 | NO RECOGNIZED LOSSES |
| 50639 | NO RECOGNIZED LOSSES |
| 50641 | NO RECOGNIZED LOSSES |
| 50642 | NO RECOGNIZED LOSSES |
| 50644 | NO RECOGNIZED LOSSES |
| 50645 | SHARES NOT PURCHASED |
| 50647 | SHARES NOT PURCHASED |
| 50651 | NO RECOGNIZED LOSSES |
| 50652 | SHARES NOT PURCHASED |
| 50653 | NO RECOGNIZED LOSSES |
| 50656 | NO RECOGNIZED LOSSES |
| 50658 | NO RECOGNIZED LOSSES |
| 50661 | NO RECOGNIZED LOSSES |
| 50665 | NO RECOGNIZED LOSSES |
| 50666 | NO RECOGNIZED LOSSES |
| 50667 | NO RECOGNIZED LOSSES |
| 50668 | NO RECOGNIZED LOSSES |
| 50680 | NO RECOGNIZED LOSSES |
| 50681 | NO RECOGNIZED LOSSES |
| 50683 | NO RECOGNIZED LOSSES |
| 50684 | NO RECOGNIZED LOSSES |
| 50687 | NO RECOGNIZED LOSSES |
| 50688 | NO RECOGNIZED LOSSES |
| 50689 | NO RECOGNIZED LOSSES |
| 50690 | NO RECOGNIZED LOSSES |
| 50691 | NO RECOGNIZED LOSSES |
| 50694 | NO RECOGNIZED LOSSES |
| 50696 | NO RECOGNIZED LOSSES |
| 50697 | NO RECOGNIZED LOSSES |
| 50698 | NO RECOGNIZED LOSSES |
| 50702 | NO RECOGNIZED LOSSES |
| 50709 | NO RECOGNIZED LOSSES |
| 50710 | NO RECOGNIZED LOSSES |
| 50713 | NO RECOGNIZED LOSSES |
| 50714 | NO RECOGNIZED LOSSES |
| 50718 | NO RECOGNIZED LOSSES |
| 50720 | NO RECOGNIZED LOSSES |
| 50726 | NO RECOGNIZED LOSSES |
| 50727 | NO RECOGNIZED LOSSES |
| 50730 | NO RECOGNIZED LOSSES |
| 50731 | NO RECOGNIZED LOSSES |
| 50733 | NO RECOGNIZED LOSSES |
| 50734 | NO RECOGNIZED LOSSES |
| 50742 | NO RECOGNIZED LOSSES |
| 50745 | PURCHASED OUTSIDE CLASS PERIOD |
| 50748 | NO RECOGNIZED LOSSES |
| 50749 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
| --- | --- |
| 50753 | NO RECOGNIZED LOSSES |
| 50754 | NO RECOGNIZED LOSSES |
| 50755 | NO RECOGNIZED LOSSES |
| 50762 | NO RECOGNIZED LOSSES |
| 50766 | NO RECOGNIZED LOSSES |
| 50767 | NO RECOGNIZED LOSSES |
| 50768 | NO RECOGNIZED LOSSES |
| 50770 | SHARES NOT PURCHASED |
| 50773 | SHARES NOT PURCHASED |
| 50777 | NO RECOGNIZED LOSSES |
| 50778 | NO RECOGNIZED LOSSES |
| 50779 | NO RECOGNIZED LOSSES |
| 50785 | NO RECOGNIZED LOSSES |
| 50787 | NO RECOGNIZED LOSSES |
| 50788 | NO RECOGNIZED LOSSES |
| 50790 | NO RECOGNIZED LOSSES |
| 50791 | NO RECOGNIZED LOSSES |
| 50793 | NO RECOGNIZED LOSSES |
| 50796 | NO RECOGNIZED LOSSES |
| 50801 | NO RECOGNIZED LOSSES |
| 50803 | NO RECOGNIZED LOSSES |
| 50804 | NO RECOGNIZED LOSSES |
| 50807 | NO RECOGNIZED LOSSES |
| 50808 | NO RECOGNIZED LOSSES |
| 50815 | NO RECOGNIZED LOSSES |
| 50819 | NO RECOGNIZED LOSSES |
| 50824 | NO RECOGNIZED LOSSES |
| 50827 | NO RECOGNIZED LOSSES |
| 50829 | NO RECOGNIZED LOSSES |
| 50830 | NO RECOGNIZED LOSSES |
| 50835 | NO RECOGNIZED LOSSES |
| 50838 | NO RECOGNIZED LOSSES |
| 50840 | NO RECOGNIZED LOSSES |
| 50844 | NO RECOGNIZED LOSSES |
| 50845 | NO RECOGNIZED LOSSES |
| 50846 | NO RECOGNIZED LOSSES |
| 50852 | NO RECOGNIZED LOSSES |
| 50856 | NO RECOGNIZED LOSSES |
| 50861 | NO RECOGNIZED LOSSES |
| 50863 | NO RECOGNIZED LOSSES |
| 50866 | NO RECOGNIZED LOSSES |
| 50867 | NO RECOGNIZED LOSSES |
| 50868 | NO RECOGNIZED LOSSES |
| 50872 | NO RECOGNIZED LOSSES |
| 50876 | NO RECOGNIZED LOSSES |
| 50880 | NO RECOGNIZED LOSSES |
| 50882 | NO RECOGNIZED LOSSES |
| 50884 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
| --- | --- |
| 50886 | NO RECOGNIZED LOSSES |
| 50887 | NO RECOGNIZED LOSSES |
| 50889 | NO RECOGNIZED LOSSES |
| 50894 | NO RECOGNIZED LOSSES |
| 50897 | NO RECOGNIZED LOSSES |
| 50900 | NO RECOGNIZED LOSSES |
| 50903 | NO RECOGNIZED LOSSES |
| 50908 | NO RECOGNIZED LOSSES |
| 50909 | NO RECOGNIZED LOSSES |
| 50918 | NO RECOGNIZED LOSSES |
| 50919 | NO RECOGNIZED LOSSES |
| 50921 | NO RECOGNIZED LOSSES |
| 50924 | NO RECOGNIZED LOSSES |
| 50925 | NO RECOGNIZED LOSSES |
| 50926 | NO RECOGNIZED LOSSES |
| 50927 | NO RECOGNIZED LOSSES |
| 50929 | NO RECOGNIZED LOSSES |
| 50932 | NO RECOGNIZED LOSSES |
| 50936 | NO RECOGNIZED LOSSES |
| 50938 | NO RECOGNIZED LOSSES |
| 50940 | NO RECOGNIZED LOSSES |
| 50942 | NO RECOGNIZED LOSSES |
| 50945 | NO RECOGNIZED LOSSES |
| 50946 | NO RECOGNIZED LOSSES |
| 50950 | NO RECOGNIZED LOSSES |
| 50952 | NO RECOGNIZED LOSSES |
| 50954 | NO RECOGNIZED LOSSES |
| 50955 | NO RECOGNIZED LOSSES |
| 50956 | NO RECOGNIZED LOSSES |
| 50957 | NO RECOGNIZED LOSSES |
| 50958 | NO RECOGNIZED LOSSES |
| 50965 | NO RECOGNIZED LOSSES |
| 50973 | NO RECOGNIZED LOSSES |
| 50974 | SHARES NOT PURCHASED |
| 50977 | NO RECOGNIZED LOSSES |
| 50978 | NO RECOGNIZED LOSSES |
| 50979 | NO RECOGNIZED LOSSES |
| 50980 | NO RECOGNIZED LOSSES |
| 50982 | NO RECOGNIZED LOSSES |
| 50986 | NO RECOGNIZED LOSSES |
| 50989 | NO RECOGNIZED LOSSES |
| 50990 | NO RECOGNIZED LOSSES |
| 50991 | NO RECOGNIZED LOSSES |
| 50993 | NO RECOGNIZED LOSSES |
| 50994 | NO RECOGNIZED LOSSES |
| 50995 | NO RECOGNIZED LOSSES |
| 50996 | NO RECOGNIZED LOSSES |
| 51002 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 51006 | NO RECOGNIZED LOSSES |
| 51010 | NO RECOGNIZED LOSSES |
| 51012 | NO RECOGNIZED LOSSES |
| 51018 | NO RECOGNIZED LOSSES |
| 51019 | NO RECOGNIZED LOSSES |
| 51021 | NO RECOGNIZED LOSSES |
| 51022 | NO RECOGNIZED LOSSES |
| 51023 | NO RECOGNIZED LOSSES |
| 51024 | NO RECOGNIZED LOSSES |
| 51025 | NO RECOGNIZED LOSSES |
| 51026 | NO RECOGNIZED LOSSES |
| 51028 | NO RECOGNIZED LOSSES |
| 51029 | NO RECOGNIZED LOSSES |
| 51030 | NO RECOGNIZED LOSSES |
| 51031 | NO RECOGNIZED LOSSES |
| 51033 | NO RECOGNIZED LOSSES |
| 51034 | NO RECOGNIZED LOSSES |
| 51037 | NO RECOGNIZED LOSSES |
| 51039 | NO RECOGNIZED LOSSES |
| 51041 | NO RECOGNIZED LOSSES |
| 51047 | NO RECOGNIZED LOSSES |
| 51048 | NO RECOGNIZED LOSSES |
| 51052 | NO RECOGNIZED LOSSES |
| 51053 | NO RECOGNIZED LOSSES |
| 51056 | NO RECOGNIZED LOSSES |
| 51060 | NO RECOGNIZED LOSSES |
| 51062 | NO RECOGNIZED LOSSES |
| 51064 | NO RECOGNIZED LOSSES |
| 51066 | NO RECOGNIZED LOSSES |
| 51069 | NO RECOGNIZED LOSSES |
| 51070 | NO RECOGNIZED LOSSES |
| 51073 | NO RECOGNIZED LOSSES |
| 51075 | NO RECOGNIZED LOSSES |
| 51076 | NO RECOGNIZED LOSSES |
| 51079 | NO RECOGNIZED LOSSES |
| 51084 | NO RECOGNIZED LOSSES |
| 51087 | NO RECOGNIZED LOSSES |
| 51091 | NO RECOGNIZED LOSSES |
| 51095 | NO RECOGNIZED LOSSES |
| 51096 | NO RECOGNIZED LOSSES |
| 51097 | NO RECOGNIZED LOSSES |
| 51098 | NO RECOGNIZED LOSSES |
| 51105 | NO RECOGNIZED LOSSES |
| 51108 | NO RECOGNIZED LOSSES |
| 51112 | NO RECOGNIZED LOSSES |
| 51115 | NO RECOGNIZED LOSSES |
| 51116 | NO RECOGNIZED LOSSES |
| 51118 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 51119 | NO RECOGNIZED LOSSES |
| 51120 | NO RECOGNIZED LOSSES |
| 51121 | NO RECOGNIZED LOSSES |
| 51122 | NO RECOGNIZED LOSSES |
| 51123 | NO RECOGNIZED LOSSES |
| 51126 | NO RECOGNIZED LOSSES |
| 51130 | NO RECOGNIZED LOSSES |
| 51131 | NO RECOGNIZED LOSSES |
| 51133 | NO RECOGNIZED LOSSES |
| 51134 | NO RECOGNIZED LOSSES |
| 51136 | NO RECOGNIZED LOSSES |
| 51139 | NO RECOGNIZED LOSSES |
| 51141 | NO RECOGNIZED LOSSES |
| 51142 | NO RECOGNIZED LOSSES |
| 51143 | NO RECOGNIZED LOSSES |
| 51147 | NO RECOGNIZED LOSSES |
| 51150 | NO RECOGNIZED LOSSES |
| 51152 | NO RECOGNIZED LOSSES |
| 51154 | NO RECOGNIZED LOSSES |
| 51155 | NO RECOGNIZED LOSSES |
| 51156 | NO RECOGNIZED LOSSES |
| 51159 | NO RECOGNIZED LOSSES |
| 51161 | NO RECOGNIZED LOSSES |
| 51162 | NO RECOGNIZED LOSSES |
| 51167 | NO RECOGNIZED LOSSES |
| 51170 | NO RECOGNIZED LOSSES |
| 51175 | NO RECOGNIZED LOSSES |
| 51176 | NO RECOGNIZED LOSSES |
| 51179 | NO RECOGNIZED LOSSES |
| 51180 | NO RECOGNIZED LOSSES |
| 51181 | NO RECOGNIZED LOSSES |
| 51182 | NO RECOGNIZED LOSSES |
| 51184 | NO RECOGNIZED LOSSES |
| 51188 | NO RECOGNIZED LOSSES |
| 51189 | SHARES NOT PURCHASED |
| 51193 | NO RECOGNIZED LOSSES |
| 51194 | NO RECOGNIZED LOSSES |
| 51195 | NO RECOGNIZED LOSSES |
| 51198 | NO RECOGNIZED LOSSES |
| 51199 | NO RECOGNIZED LOSSES |
| 51201 | NO RECOGNIZED LOSSES |
| 51204 | NO RECOGNIZED LOSSES |
| 51205 | NO RECOGNIZED LOSSES |
| 51209 | NO RECOGNIZED LOSSES |
| 51211 | NO RECOGNIZED LOSSES |
| 51214 | NO RECOGNIZED LOSSES |
| 51215 | NO RECOGNIZED LOSSES |
| 51216 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 51218 | NO RECOGNIZED LOSSES |
| 51219 | NO RECOGNIZED LOSSES |
| 51222 | NO RECOGNIZED LOSSES |
| 51224 | NO RECOGNIZED LOSSES |
| 51227 | NO RECOGNIZED LOSSES |
| 51228 | NO RECOGNIZED LOSSES |
| 51229 | NO RECOGNIZED LOSSES |
| 51231 | NO RECOGNIZED LOSSES |
| 51232 | NO RECOGNIZED LOSSES |
| 51233 | NO RECOGNIZED LOSSES |
| 51234 | NO RECOGNIZED LOSSES |
| 51235 | NO RECOGNIZED LOSSES |
| 51240 | NO RECOGNIZED LOSSES |
| 51242 | NO RECOGNIZED LOSSES |
| 51245 | NO RECOGNIZED LOSSES |
| 51246 | NO RECOGNIZED LOSSES |
| 51253 | NO RECOGNIZED LOSSES |
| 51259 | NO RECOGNIZED LOSSES |
| 51260 | NO RECOGNIZED LOSSES |
| 51261 | PURCHASED OUTSIDE CLASS PERIOD |
| 51262 | NO RECOGNIZED LOSSES |
| 51263 | NO RECOGNIZED LOSSES |
| 51265 | NO RECOGNIZED LOSSES |
| 51266 | NO RECOGNIZED LOSSES |
| 51268 | NO RECOGNIZED LOSSES |
| 51269 | NO RECOGNIZED LOSSES |
| 51271 | NO RECOGNIZED LOSSES |
| 51272 | NO RECOGNIZED LOSSES |
| 51275 | NO RECOGNIZED LOSSES |
| 51277 | NO RECOGNIZED LOSSES |
| 51278 | NO RECOGNIZED LOSSES |
| 51280 | NO RECOGNIZED LOSSES |
| 51287 | NO RECOGNIZED LOSSES |
| 51288 | NO RECOGNIZED LOSSES |
| 51291 | NO RECOGNIZED LOSSES |
| 51304 | NO RECOGNIZED LOSSES |
| 51307 | NO RECOGNIZED LOSSES |
| 51310 | NO RECOGNIZED LOSSES |
| 51311 | NO RECOGNIZED LOSSES |
| 51312 | NO RECOGNIZED LOSSES |
| 51314 | NO RECOGNIZED LOSSES |
| 51315 | NO RECOGNIZED LOSSES |
| 51318 | NO RECOGNIZED LOSSES |
| 51320 | NO RECOGNIZED LOSSES |
| 51322 | NO RECOGNIZED LOSSES |
| 51323 | NO RECOGNIZED LOSSES |
| 51324 | NO RECOGNIZED LOSSES |
| 51325 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 51330 | NO RECOGNIZED LOSSES |
| 51331 | NO RECOGNIZED LOSSES |
| 51332 | NO RECOGNIZED LOSSES |
| 51336 | NO RECOGNIZED LOSSES |
| 51339 | NO RECOGNIZED LOSSES |
| 51341 | NO RECOGNIZED LOSSES |
| 51342 | NO RECOGNIZED LOSSES |
| 51346 | NO RECOGNIZED LOSSES |
| 51348 | NO RECOGNIZED LOSSES |
| 51351 | NO RECOGNIZED LOSSES |
| 51352 | NO RECOGNIZED LOSSES |
| 51356 | NO RECOGNIZED LOSSES |
| 51360 | NO RECOGNIZED LOSSES |
| 51361 | NO RECOGNIZED LOSSES |
| 51363 | NO RECOGNIZED LOSSES |
| 51369 | NO RECOGNIZED LOSSES |
| 51370 | NO RECOGNIZED LOSSES |
| 51371 | NO RECOGNIZED LOSSES |
| 51372 | NO RECOGNIZED LOSSES |
| 51373 | NO RECOGNIZED LOSSES |
| 51375 | NO RECOGNIZED LOSSES |
| 51380 | NO RECOGNIZED LOSSES |
| 51384 | NO RECOGNIZED LOSSES |
| 51386 | NO RECOGNIZED LOSSES |
| 51389 | NO RECOGNIZED LOSSES |
| 51390 | NO RECOGNIZED LOSSES |
| 51395 | NO RECOGNIZED LOSSES |
| 51397 | NO RECOGNIZED LOSSES |
| 51398 | NO RECOGNIZED LOSSES |
| 51401 | NO RECOGNIZED LOSSES |
| 51409 | NO RECOGNIZED LOSSES |
| 51411 | NO RECOGNIZED LOSSES |
| 51414 | NO RECOGNIZED LOSSES |
| 51415 | NO RECOGNIZED LOSSES |
| 51421 | NO RECOGNIZED LOSSES |
| 51429 | NO RECOGNIZED LOSSES |
| 51430 | NO RECOGNIZED LOSSES |
| 51432 | NO RECOGNIZED LOSSES |
| 51433 | NO RECOGNIZED LOSSES |
| 51435 | NO RECOGNIZED LOSSES |
| 51437 | NO RECOGNIZED LOSSES |
| 51441 | NO RECOGNIZED LOSSES |
| 51443 | NO RECOGNIZED LOSSES |
| 51462 | NO RECOGNIZED LOSSES |
| 51463 | NO RECOGNIZED LOSSES |
| 51464 | NO RECOGNIZED LOSSES |
| 51470 | NO RECOGNIZED LOSSES |
| 51474 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 51475 | NO RECOGNIZED LOSSES |
| 51476 | NO RECOGNIZED LOSSES |
| 51477 | NO RECOGNIZED LOSSES |
| 51478 | NO RECOGNIZED LOSSES |
| 51479 | NO RECOGNIZED LOSSES |
| 51481 | NO RECOGNIZED LOSSES |
| 51484 | NO RECOGNIZED LOSSES |
| 51486 | NO RECOGNIZED LOSSES |
| 51491 | NO RECOGNIZED LOSSES |
| 51493 | NO RECOGNIZED LOSSES |
| 51495 | NO RECOGNIZED LOSSES |
| 51498 | NO RECOGNIZED LOSSES |
| 51499 | NO RECOGNIZED LOSSES |
| 51500 | NO RECOGNIZED LOSSES |
| 51502 | NO RECOGNIZED LOSSES |
| 51503 | NO RECOGNIZED LOSSES |
| 51504 | NO RECOGNIZED LOSSES |
| 51507 | NO RECOGNIZED LOSSES |
| 51509 | NO RECOGNIZED LOSSES |
| 51512 | NO RECOGNIZED LOSSES |
| 51515 | NO RECOGNIZED LOSSES |
| 51516 | NO RECOGNIZED LOSSES |
| 51520 | NO RECOGNIZED LOSSES |
| 51521 | NO RECOGNIZED LOSSES |
| 51526 | NO RECOGNIZED LOSSES |
| 51530 | NO RECOGNIZED LOSSES |
| 51531 | NO RECOGNIZED LOSSES |
| 51532 | NO RECOGNIZED LOSSES |
| 51534 | NO RECOGNIZED LOSSES |
| 51535 | NO RECOGNIZED LOSSES |
| 51536 | NO RECOGNIZED LOSSES |
| 51539 | NO RECOGNIZED LOSSES |
| 51540 | NO RECOGNIZED LOSSES |
| 51541 | NO RECOGNIZED LOSSES |
| 51542 | NO RECOGNIZED LOSSES |
| 51543 | NO RECOGNIZED LOSSES |
| 51544 | NO RECOGNIZED LOSSES |
| 51546 | NO RECOGNIZED LOSSES |
| 51551 | NO RECOGNIZED LOSSES |
| 51553 | NO RECOGNIZED LOSSES |
| 51554 | NO RECOGNIZED LOSSES |
| 51558 | NO RECOGNIZED LOSSES |
| 51559 | NO RECOGNIZED LOSSES |
| 51560 | NO RECOGNIZED LOSSES |
| 51562 | NO RECOGNIZED LOSSES |
| 51563 | NO RECOGNIZED LOSSES |
| 51565 | NO RECOGNIZED LOSSES |
| 51566 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 51567 | NO RECOGNIZED LOSSES |
| 51568 | NO RECOGNIZED LOSSES |
| 51571 | NO RECOGNIZED LOSSES |
| 51572 | NO RECOGNIZED LOSSES |
| 51576 | NO RECOGNIZED LOSSES |
| 51577 | NO RECOGNIZED LOSSES |
| 51579 | NO RECOGNIZED LOSSES |
| 51582 | NO RECOGNIZED LOSSES |
| 51584 | NO RECOGNIZED LOSSES |
| 51585 | NO RECOGNIZED LOSSES |
| 51588 | NO RECOGNIZED LOSSES |
| 51591 | NO RECOGNIZED LOSSES |
| 51593 | NO RECOGNIZED LOSSES |
| 51595 | NO RECOGNIZED LOSSES |
| 51596 | NO RECOGNIZED LOSSES |
| 51597 | NO RECOGNIZED LOSSES |
| 51601 | NO RECOGNIZED LOSSES |
| 51602 | NO RECOGNIZED LOSSES |
| 51606 | NO RECOGNIZED LOSSES |
| 51607 | NO RECOGNIZED LOSSES |
| 51608 | NO RECOGNIZED LOSSES |
| 51612 | NO RECOGNIZED LOSSES |
| 51614 | NO RECOGNIZED LOSSES |
| 51618 | NO RECOGNIZED LOSSES |
| 51619 | NO RECOGNIZED LOSSES |
| 51623 | NO RECOGNIZED LOSSES |
| 51624 | NO RECOGNIZED LOSSES |
| 51625 | NO RECOGNIZED LOSSES |
| 51627 | NO RECOGNIZED LOSSES |
| 51628 | NO RECOGNIZED LOSSES |
| 51629 | NO RECOGNIZED LOSSES |
| 51633 | SHARES NOT PURCHASED |
| 51636 | NO RECOGNIZED LOSSES |
| 51640 | NO RECOGNIZED LOSSES |
| 51647 | NO RECOGNIZED LOSSES |
| 51651 | NO RECOGNIZED LOSSES |
| 51653 | NO RECOGNIZED LOSSES |
| 51655 | NO RECOGNIZED LOSSES |
| 51657 | NO RECOGNIZED LOSSES |
| 51658 | NO RECOGNIZED LOSSES |
| 51663 | NO RECOGNIZED LOSSES |
| 51664 | NO RECOGNIZED LOSSES |
| 51667 | SHARES NOT PURCHASED |
| 51668 | NO RECOGNIZED LOSSES |
| 51669 | NO RECOGNIZED LOSSES |
| 51672 | NO RECOGNIZED LOSSES |
| 51674 | NO RECOGNIZED LOSSES |
| 51678 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 51681 | NO RECOGNIZED LOSSES |
| 51682 | NO RECOGNIZED LOSSES |
| 51683 | NO RECOGNIZED LOSSES |
| 51684 | NO RECOGNIZED LOSSES |
| 51685 | NO RECOGNIZED LOSSES |
| 51690 | NO RECOGNIZED LOSSES |
| 51692 | NO RECOGNIZED LOSSES |
| 51696 | NO RECOGNIZED LOSSES |
| 51697 | NO RECOGNIZED LOSSES |
| 51700 | NO RECOGNIZED LOSSES |
| 51702 | NO RECOGNIZED LOSSES |
| 51705 | NO RECOGNIZED LOSSES |
| 51708 | NO RECOGNIZED LOSSES |
| 51709 | SHARES NOT PURCHASED |
| 51710 | NO RECOGNIZED LOSSES |
| 51713 | NO RECOGNIZED LOSSES |
| 51715 | SHARES NOT PURCHASED |
| 51716 | NO RECOGNIZED LOSSES |
| 51720 | NO RECOGNIZED LOSSES |
| 51721 | NO RECOGNIZED LOSSES |
| 51723 | NO RECOGNIZED LOSSES |
| 51724 | NO RECOGNIZED LOSSES |
| 51725 | SHARES SOLD SHORT |
| 51726 | NO RECOGNIZED LOSSES |
| 51727 | SHARES SOLD SHORT |
| 51728 | NO RECOGNIZED LOSSES |
| 51729 | NO RECOGNIZED LOSSES |
| 51730 | NO RECOGNIZED LOSSES |
| 51731 | NO RECOGNIZED LOSSES |
| 51734 | NO RECOGNIZED LOSSES |
| 51735 | NO RECOGNIZED LOSSES |
| 51736 | NO RECOGNIZED LOSSES |
| 51737 | NO RECOGNIZED LOSSES |
| 51742 | NO RECOGNIZED LOSSES |
| 51743 | NO RECOGNIZED LOSSES |
| 51749 | NO RECOGNIZED LOSSES |
| 51751 | NO RECOGNIZED LOSSES |
| 51758 | NO RECOGNIZED LOSSES |
| 51761 | NO RECOGNIZED LOSSES |
| 51764 | NO RECOGNIZED LOSSES |
| 51766 | NO RECOGNIZED LOSSES |
| 51772 | NO RECOGNIZED LOSSES |
| 51774 | NO RECOGNIZED LOSSES |
| 51775 | NO RECOGNIZED LOSSES |
| 51777 | NO RECOGNIZED LOSSES |
| 51778 | NO RECOGNIZED LOSSES |
| 51779 | NO RECOGNIZED LOSSES |
| 51789 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 51790 | NO RECOGNIZED LOSSES |
| 51794 | NO RECOGNIZED LOSSES |
| 51797 | NO RECOGNIZED LOSSES |
| 51798 | NO RECOGNIZED LOSSES |
| 51806 | NO RECOGNIZED LOSSES |
| 51807 | NO RECOGNIZED LOSSES |
| 51811 | NO RECOGNIZED LOSSES |
| 51812 | NO RECOGNIZED LOSSES |
| 51817 | NO RECOGNIZED LOSSES |
| 51818 | NO RECOGNIZED LOSSES |
| 51829 | NO RECOGNIZED LOSSES |
| 51832 | NO RECOGNIZED LOSSES |
| 51833 | NO RECOGNIZED LOSSES |
| 51835 | NO RECOGNIZED LOSSES |
| 51837 | NO RECOGNIZED LOSSES |
| 51840 | NO RECOGNIZED LOSSES |
| 51841 | NO RECOGNIZED LOSSES |
| 51845 | NO RECOGNIZED LOSSES |
| 51848 | NO RECOGNIZED LOSSES |
| 51851 | NO RECOGNIZED LOSSES |
| 51852 | NO RECOGNIZED LOSSES |
| 51854 | NO RECOGNIZED LOSSES |
| 51855 | NO RECOGNIZED LOSSES |
| 51856 | NO RECOGNIZED LOSSES |
| 51857 | NO RECOGNIZED LOSSES |
| 51858 | NO RECOGNIZED LOSSES |
| 51867 | NO RECOGNIZED LOSSES |
| 51871 | NO RECOGNIZED LOSSES |
| 51874 | NO RECOGNIZED LOSSES |
| 51876 | NO RECOGNIZED LOSSES |
| 51879 | NO RECOGNIZED LOSSES |
| 51880 | NO RECOGNIZED LOSSES |
| 51881 | NO RECOGNIZED LOSSES |
| 51882 | NO RECOGNIZED LOSSES |
| 51886 | NO RECOGNIZED LOSSES |
| 51888 | NO RECOGNIZED LOSSES |
| 51890 | NO RECOGNIZED LOSSES |
| 51892 | NO RECOGNIZED LOSSES |
| 51893 | NO RECOGNIZED LOSSES |
| 51894 | NO RECOGNIZED LOSSES |
| 51896 | NO RECOGNIZED LOSSES |
| 51898 | NO RECOGNIZED LOSSES |
| 51900 | NO RECOGNIZED LOSSES |
| 51901 | NO RECOGNIZED LOSSES |
| 51902 | NO RECOGNIZED LOSSES |
| 51903 | NO RECOGNIZED LOSSES |
| 51904 | NO RECOGNIZED LOSSES |
| 51905 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 51906 | NO RECOGNIZED LOSSES |
| 51909 | NO RECOGNIZED LOSSES |
| 51912 | NO RECOGNIZED LOSSES |
| 51913 | NO RECOGNIZED LOSSES |
| 51914 | NO RECOGNIZED LOSSES |
| 51915 | NO RECOGNIZED LOSSES |
| 51919 | NO RECOGNIZED LOSSES |
| 51922 | NO RECOGNIZED LOSSES |
| 51923 | NO RECOGNIZED LOSSES |
| 51924 | NO RECOGNIZED LOSSES |
| 51925 | NO RECOGNIZED LOSSES |
| 51926 | NO RECOGNIZED LOSSES |
| 51929 | NO RECOGNIZED LOSSES |
| 51932 | NO RECOGNIZED LOSSES |
| 51934 | NO RECOGNIZED LOSSES |
| 51937 | NO RECOGNIZED LOSSES |
| 51943 | NO RECOGNIZED LOSSES |
| 51945 | PURCHASED OUTSIDE CLASS PERIOD |
| 51946 | NO RECOGNIZED LOSSES |
| 51947 | NO RECOGNIZED LOSSES |
| 51948 | NO RECOGNIZED LOSSES |
| 51950 | NO RECOGNIZED LOSSES |
| 51952 | NO RECOGNIZED LOSSES |
| 51953 | NO RECOGNIZED LOSSES |
| 51956 | NO RECOGNIZED LOSSES |
| 51960 | NO RECOGNIZED LOSSES |
| 51962 | NO RECOGNIZED LOSSES |
| 51965 | NO RECOGNIZED LOSSES |
| 51967 | NO RECOGNIZED LOSSES |
| 51972 | NO RECOGNIZED LOSSES |
| 51973 | NO RECOGNIZED LOSSES |
| 51979 | NO RECOGNIZED LOSSES |
| 51983 | NO RECOGNIZED LOSSES |
| 51986 | NO RECOGNIZED LOSSES |
| 51987 | NO RECOGNIZED LOSSES |
| 51989 | NO RECOGNIZED LOSSES |
| 51990 | NO RECOGNIZED LOSSES |
| 51992 | NO RECOGNIZED LOSSES |
| 51993 | NO RECOGNIZED LOSSES |
| 51998 | NO RECOGNIZED LOSSES |
| 51999 | NO RECOGNIZED LOSSES |
| 52002 | NO RECOGNIZED LOSSES |
| 52005 | NO RECOGNIZED LOSSES |
| 52007 | NO RECOGNIZED LOSSES |
| 52008 | NO RECOGNIZED LOSSES |
| 52010 | NO RECOGNIZED LOSSES |
| 52011 | NO RECOGNIZED LOSSES |
| 52012 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 52014 | NO RECOGNIZED LOSSES |
| 52015 | NO RECOGNIZED LOSSES |
| 52017 | NO RECOGNIZED LOSSES |
| 52018 | NO RECOGNIZED LOSSES |
| 52026 | NO RECOGNIZED LOSSES |
| 52028 | NO RECOGNIZED LOSSES |
| 52030 | NO RECOGNIZED LOSSES |
| 52032 | NO RECOGNIZED LOSSES |
| 52034 | NO RECOGNIZED LOSSES |
| 52035 | NO RECOGNIZED LOSSES |
| 52040 | NO RECOGNIZED LOSSES |
| 52042 | NO RECOGNIZED LOSSES |
| 52043 | NO RECOGNIZED LOSSES |
| 52045 | NO RECOGNIZED LOSSES |
| 52046 | NO RECOGNIZED LOSSES |
| 52047 | NO RECOGNIZED LOSSES |
| 52048 | NO RECOGNIZED LOSSES |
| 52051 | NO RECOGNIZED LOSSES |
| 52054 | NO RECOGNIZED LOSSES |
| 52058 | NO RECOGNIZED LOSSES |
| 52059 | NO RECOGNIZED LOSSES |
| 52060 | NO RECOGNIZED LOSSES |
| 52061 | NO RECOGNIZED LOSSES |
| 52063 | NO RECOGNIZED LOSSES |
| 52066 | NO RECOGNIZED LOSSES |
| 52067 | NO RECOGNIZED LOSSES |
| 52071 | NO RECOGNIZED LOSSES |
| 52072 | NO RECOGNIZED LOSSES |
| 52073 | NO RECOGNIZED LOSSES |
| 52074 | NO RECOGNIZED LOSSES |
| 52075 | NO RECOGNIZED LOSSES |
| 52079 | NO RECOGNIZED LOSSES |
| 52080 | NO RECOGNIZED LOSSES |
| 52086 | NO RECOGNIZED LOSSES |
| 52090 | NO RECOGNIZED LOSSES |
| 52093 | NO RECOGNIZED LOSSES |
| 52094 | NO RECOGNIZED LOSSES |
| 52096 | NO RECOGNIZED LOSSES |
| 52098 | NO RECOGNIZED LOSSES |
| 52101 | NO RECOGNIZED LOSSES |
| 52102 | SHARES NOT PURCHASED |
| 52103 | PURCHASED OUTSIDE CLASS PERIOD |
| 52108 | NO RECOGNIZED LOSSES |
| 52111 | NO RECOGNIZED LOSSES |
| 52112 | NO RECOGNIZED LOSSES |
| 52113 | NO RECOGNIZED LOSSES |
| 52115 | NO RECOGNIZED LOSSES |
| 52118 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Rejection |
|---|---|
| 52125 | NO RECOGNIZED LOSSES |
| 52126 | NO RECOGNIZED LOSSES |
| 52131 | NO RECOGNIZED LOSSES |
| 52133 | NO RECOGNIZED LOSSES |
| 52135 | NO RECOGNIZED LOSSES |
| 52137 | NO RECOGNIZED LOSSES |
| 52138 | NO RECOGNIZED LOSSES |
| 52139 | NO RECOGNIZED LOSSES |
| 52142 | NO RECOGNIZED LOSSES |
| 52143 | NO RECOGNIZED LOSSES |
| 52144 | NO RECOGNIZED LOSSES |
| 52147 | NO RECOGNIZED LOSSES |
| 52148 | NO RECOGNIZED LOSSES |
| 52149 | NO RECOGNIZED LOSSES |
| 52150 | NO RECOGNIZED LOSSES |
| 52152 | NO RECOGNIZED LOSSES |
| 52153 | NO RECOGNIZED LOSSES |
| 52159 | NO RECOGNIZED LOSSES |
| 52160 | NO RECOGNIZED LOSSES |
| 52163 | NO RECOGNIZED LOSSES |
| 52165 | NO RECOGNIZED LOSSES |
| 52166 | NO RECOGNIZED LOSSES |
| 52168 | NO RECOGNIZED LOSSES |
| 52172 | NO RECOGNIZED LOSSES |
| 52175 | NO RECOGNIZED LOSSES |
| 52178 | NO RECOGNIZED LOSSES |
| 52180 | NO RECOGNIZED LOSSES |
| 52181 | NO RECOGNIZED LOSSES |
| 52185 | NO RECOGNIZED LOSSES |
| 52186 | NO RECOGNIZED LOSSES |
| 52194 | NO RECOGNIZED LOSSES |
| 52195 | NO RECOGNIZED LOSSES |
| 52196 | NO RECOGNIZED LOSSES |
| 52197 | NO RECOGNIZED LOSSES |
| 52200 | NO RECOGNIZED LOSSES |
| 52201 | NO RECOGNIZED LOSSES |
| 52202 | NO RECOGNIZED LOSSES |
| 52204 | NO RECOGNIZED LOSSES |
| 52207 | NO RECOGNIZED LOSSES |
| 52209 | NO RECOGNIZED LOSSES |
| 52213 | NO RECOGNIZED LOSSES |
| 52215 | NO RECOGNIZED LOSSES |
| 52217 | NO RECOGNIZED LOSSES |
| 52219 | NO RECOGNIZED LOSSES |
| 52224 | NO RECOGNIZED LOSSES |
| 52226 | NO RECOGNIZED LOSSES |
| 52229 | NO RECOGNIZED LOSSES |
| 52233 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 52234 | NO RECOGNIZED LOSSES |
| 52237 | NO RECOGNIZED LOSSES |
| 52239 | NO RECOGNIZED LOSSES |
| 52243 | NO RECOGNIZED LOSSES |
| 52245 | NO RECOGNIZED LOSSES |
| 52246 | NO RECOGNIZED LOSSES |
| 52248 | NO RECOGNIZED LOSSES |
| 52251 | NO RECOGNIZED LOSSES |
| 52252 | NO RECOGNIZED LOSSES |
| 52258 | NO RECOGNIZED LOSSES |
| 52259 | NO RECOGNIZED LOSSES |
| 52262 | NO RECOGNIZED LOSSES |
| 52263 | NO RECOGNIZED LOSSES |
| 52264 | NO RECOGNIZED LOSSES |
| 52269 | NO RECOGNIZED LOSSES |
| 52271 | NO RECOGNIZED LOSSES |
| 52272 | NO RECOGNIZED LOSSES |
| 52273 | NO RECOGNIZED LOSSES |
| 52277 | NO RECOGNIZED LOSSES |
| 52280 | NO RECOGNIZED LOSSES |
| 52286 | NO RECOGNIZED LOSSES |
| 52287 | NO RECOGNIZED LOSSES |
| 52289 | NO RECOGNIZED LOSSES |
| 52290 | NO RECOGNIZED LOSSES |
| 52291 | NO RECOGNIZED LOSSES |
| 52294 | NO RECOGNIZED LOSSES |
| 52309 | NO RECOGNIZED LOSSES |
| 52310 | NO RECOGNIZED LOSSES |
| 52312 | NO RECOGNIZED LOSSES |
| 52313 | NO RECOGNIZED LOSSES |
| 52314 | NO RECOGNIZED LOSSES |
| 52318 | NO RECOGNIZED LOSSES |
| 52319 | NO RECOGNIZED LOSSES |
| 52325 | NO RECOGNIZED LOSSES |
| 52326 | NO RECOGNIZED LOSSES |
| 52329 | NO RECOGNIZED LOSSES |
| 52331 | NO RECOGNIZED LOSSES |
| 52335 | NO RECOGNIZED LOSSES |
| 52336 | NO RECOGNIZED LOSSES |
| 52341 | NO RECOGNIZED LOSSES |
| 52343 | NO RECOGNIZED LOSSES |
| 52349 | NO RECOGNIZED LOSSES |
| 52351 | NO RECOGNIZED LOSSES |
| 52352 | NO RECOGNIZED LOSSES |
| 52357 | NO RECOGNIZED LOSSES |
| 52361 | NO RECOGNIZED LOSSES |
| 52362 | NO RECOGNIZED LOSSES |
| 52368 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 52369 | NO RECOGNIZED LOSSES |
| 52372 | NO RECOGNIZED LOSSES |
| 52377 | NO RECOGNIZED LOSSES |
| 52378 | SHARES NOT PURCHASED |
| 52382 | NO RECOGNIZED LOSSES |
| 52385 | NO RECOGNIZED LOSSES |
| 52386 | NO RECOGNIZED LOSSES |
| 52388 | NO RECOGNIZED LOSSES |
| 52391 | NO RECOGNIZED LOSSES |
| 52392 | NO RECOGNIZED LOSSES |
| 52393 | NO RECOGNIZED LOSSES |
| 52396 | NO RECOGNIZED LOSSES |
| 52398 | NO RECOGNIZED LOSSES |
| 52400 | NO RECOGNIZED LOSSES |
| 52408 | NO RECOGNIZED LOSSES |
| 52410 | NO RECOGNIZED LOSSES |
| 52412 | NO RECOGNIZED LOSSES |
| 52414 | NO RECOGNIZED LOSSES |
| 52415 | NO RECOGNIZED LOSSES |
| 52416 | NO RECOGNIZED LOSSES |
| 52422 | NO RECOGNIZED LOSSES |
| 52425 | NO RECOGNIZED LOSSES |
| 52426 | NO RECOGNIZED LOSSES |
| 52430 | NO RECOGNIZED LOSSES |
| 52431 | NO RECOGNIZED LOSSES |
| 52432 | NO RECOGNIZED LOSSES |
| 52433 | NO RECOGNIZED LOSSES |
| 52434 | NO RECOGNIZED LOSSES |
| 52435 | NO RECOGNIZED LOSSES |
| 52439 | NO RECOGNIZED LOSSES |
| 52441 | NO RECOGNIZED LOSSES |
| 52444 | NO RECOGNIZED LOSSES |
| 52445 | NO RECOGNIZED LOSSES |
| 52448 | NO RECOGNIZED LOSSES |
| 52449 | NO RECOGNIZED LOSSES |
| 52450 | NO RECOGNIZED LOSSES |
| 52452 | NO RECOGNIZED LOSSES |
| 52457 | NO RECOGNIZED LOSSES |
| 52459 | PURCHASED OUTSIDE CLASS PERIOD |
| 52460 | NO RECOGNIZED LOSSES |
| 52461 | NO RECOGNIZED LOSSES |
| 52462 | NO RECOGNIZED LOSSES |
| 52465 | NO RECOGNIZED LOSSES |
| 52467 | NO RECOGNIZED LOSSES |
| 52472 | NO RECOGNIZED LOSSES |
| 52473 | NO RECOGNIZED LOSSES |
| 52478 | NO RECOGNIZED LOSSES |
| 52479 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 52480 | NO RECOGNIZED LOSSES |
| 52485 | NO RECOGNIZED LOSSES |
| 52486 | NO RECOGNIZED LOSSES |
| 52487 | NO RECOGNIZED LOSSES |
| 52490 | NO RECOGNIZED LOSSES |
| 52492 | SHARES NOT PURCHASED |
| 52494 | SHARES NOT PURCHASED |
| 52495 | SHARES NOT PURCHASED |
| 52496 | SHARES NOT PURCHASED |
| 52497 | NO RECOGNIZED LOSSES |
| 52500 | SHARES NOT PURCHASED |
| 52503 | NO RECOGNIZED LOSSES |
| 52504 | NO RECOGNIZED LOSSES |
| 52505 | NO RECOGNIZED LOSSES |
| 52507 | NO RECOGNIZED LOSSES |
| 52511 | NO RECOGNIZED LOSSES |
| 52512 | NO RECOGNIZED LOSSES |
| 52513 | NO RECOGNIZED LOSSES |
| 52514 | NO RECOGNIZED LOSSES |
| 52527 | NO RECOGNIZED LOSSES |
| 52530 | NO RECOGNIZED LOSSES |
| 52535 | NO RECOGNIZED LOSSES |
| 52539 | NO RECOGNIZED LOSSES |
| 52544 | NO RECOGNIZED LOSSES |
| 52547 | NO RECOGNIZED LOSSES |
| 52549 | NO RECOGNIZED LOSSES |
| 52550 | NO RECOGNIZED LOSSES |
| 52551 | NO RECOGNIZED LOSSES |
| 52556 | NO RECOGNIZED LOSSES |
| 52557 | NO RECOGNIZED LOSSES |
| 52569 | NO RECOGNIZED LOSSES |
| 52573 | NO RECOGNIZED LOSSES |
| 52576 | NO RECOGNIZED LOSSES |
| 52577 | NO RECOGNIZED LOSSES |
| 52578 | NO RECOGNIZED LOSSES |
| 52581 | NO RECOGNIZED LOSSES |
| 52582 | NO RECOGNIZED LOSSES |
| 52585 | NO RECOGNIZED LOSSES |
| 52586 | NO RECOGNIZED LOSSES |
| 52587 | NO RECOGNIZED LOSSES |
| 52590 | NO RECOGNIZED LOSSES |
| 52594 | NO RECOGNIZED LOSSES |
| 52595 | NO RECOGNIZED LOSSES |
| 52596 | NO RECOGNIZED LOSSES |
| 52603 | NO RECOGNIZED LOSSES |
| 52605 | NO RECOGNIZED LOSSES |
| 52607 | NO RECOGNIZED LOSSES |
| 52611 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 52618 | NO RECOGNIZED LOSSES |
| 52622 | NO RECOGNIZED LOSSES |
| 52623 | NO RECOGNIZED LOSSES |
| 52625 | NO RECOGNIZED LOSSES |
| 52626 | NO RECOGNIZED LOSSES |
| 52633 | NO RECOGNIZED LOSSES |
| 52638 | NO RECOGNIZED LOSSES |
| 52639 | NO RECOGNIZED LOSSES |
| 52641 | NO RECOGNIZED LOSSES |
| 52647 | NO RECOGNIZED LOSSES |
| 52652 | NO RECOGNIZED LOSSES |
| 52655 | NO RECOGNIZED LOSSES |
| 52658 | NO RECOGNIZED LOSSES |
| 52662 | NO RECOGNIZED LOSSES |
| 52665 | NO RECOGNIZED LOSSES |
| 52672 | NO RECOGNIZED LOSSES |
| 52676 | NO RECOGNIZED LOSSES |
| 52677 | NO RECOGNIZED LOSSES |
| 52678 | NO RECOGNIZED LOSSES |
| 52679 | NO RECOGNIZED LOSSES |
| 52680 | NO RECOGNIZED LOSSES |
| 52681 | NO RECOGNIZED LOSSES |
| 52687 | NO RECOGNIZED LOSSES |
| 52688 | NO RECOGNIZED LOSSES |
| 52689 | NO RECOGNIZED LOSSES |
| 52690 | NO RECOGNIZED LOSSES |
| 52694 | NO RECOGNIZED LOSSES |
| 52696 | NO RECOGNIZED LOSSES |
| 52699 | NO RECOGNIZED LOSSES |
| 52700 | NO RECOGNIZED LOSSES |
| 52701 | NO RECOGNIZED LOSSES |
| 52706 | NO RECOGNIZED LOSSES |
| 52707 | NO RECOGNIZED LOSSES |
| 52710 | NO RECOGNIZED LOSSES |
| 52711 | NO RECOGNIZED LOSSES |
| 52713 | NO RECOGNIZED LOSSES |
| 52714 | NO RECOGNIZED LOSSES |
| 52718 | NO RECOGNIZED LOSSES |
| 52719 | NO RECOGNIZED LOSSES |
| 52721 | NO RECOGNIZED LOSSES |
| 52722 | NO RECOGNIZED LOSSES |
| 52726 | NO RECOGNIZED LOSSES |
| 52728 | NO RECOGNIZED LOSSES |
| 52730 | NO RECOGNIZED LOSSES |
| 52732 | NO RECOGNIZED LOSSES |
| 52737 | NO RECOGNIZED LOSSES |
| 52740 | NO RECOGNIZED LOSSES |
| 52744 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

Page ID #:5849

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 52746 | NO RECOGNIZED LOSSES |
| 52751 | NO RECOGNIZED LOSSES |
| 52753 | NO RECOGNIZED LOSSES |
| 52754 | NO RECOGNIZED LOSSES |
| 52756 | NO RECOGNIZED LOSSES |
| 52757 | NO RECOGNIZED LOSSES |
| 52761 | NO RECOGNIZED LOSSES |
| 52769 | NO RECOGNIZED LOSSES |
| 52773 | NO RECOGNIZED LOSSES |
| 52774 | NO RECOGNIZED LOSSES |
| 52775 | NO RECOGNIZED LOSSES |
| 52778 | NO RECOGNIZED LOSSES |
| 52779 | NO RECOGNIZED LOSSES |
| 52789 | NO RECOGNIZED LOSSES |
| 52791 | NO RECOGNIZED LOSSES |
| 52798 | NO RECOGNIZED LOSSES |
| 52802 | NO RECOGNIZED LOSSES |
| 52806 | NO RECOGNIZED LOSSES |
| 52807 | NO RECOGNIZED LOSSES |
| 52811 | NO RECOGNIZED LOSSES |
| 52816 | NO RECOGNIZED LOSSES |
| 52817 | NO RECOGNIZED LOSSES |
| 52819 | NO RECOGNIZED LOSSES |
| 52820 | NO RECOGNIZED LOSSES |
| 52821 | NO RECOGNIZED LOSSES |
| 52824 | NO RECOGNIZED LOSSES |
| 52827 | NO RECOGNIZED LOSSES |
| 52830 | NO RECOGNIZED LOSSES |
| 52833 | NO RECOGNIZED LOSSES |
| 52835 | NO RECOGNIZED LOSSES |
| 52837 | NO RECOGNIZED LOSSES |
| 52839 | NO RECOGNIZED LOSSES |
| 52845 | NO RECOGNIZED LOSSES |
| 52846 | NO RECOGNIZED LOSSES |
| 52848 | NO RECOGNIZED LOSSES |
| 52849 | NO RECOGNIZED LOSSES |
| 52850 | NO RECOGNIZED LOSSES |
| 52851 | NO RECOGNIZED LOSSES |
| 52852 | NO RECOGNIZED LOSSES |
| 52853 | NO RECOGNIZED LOSSES |
| 52857 | NO RECOGNIZED LOSSES |
| 52858 | NO RECOGNIZED LOSSES |
| 52865 | NO RECOGNIZED LOSSES |
| 52867 | NO RECOGNIZED LOSSES |
| 52887 | NO RECOGNIZED LOSSES |
| 52889 | NO RECOGNIZED LOSSES |
| 52890 | NO RECOGNIZED LOSSES |
| 52891 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---------|----------------------|
| 52894 | NO RECOGNIZED LOSSES |
| 52896 | NO RECOGNIZED LOSSES |
| 52905 | NO RECOGNIZED LOSSES |
| 52915 | NO RECOGNIZED LOSSES |
| 52917 | NO RECOGNIZED LOSSES |
| 52918 | NO RECOGNIZED LOSSES |
| 52920 | NO RECOGNIZED LOSSES |
| 52924 | NO RECOGNIZED LOSSES |
| 52925 | NO RECOGNIZED LOSSES |
| 52926 | NO RECOGNIZED LOSSES |
| 52927 | NO RECOGNIZED LOSSES |
| 52928 | NO RECOGNIZED LOSSES |
| 52929 | NO RECOGNIZED LOSSES |
| 52930 | NO RECOGNIZED LOSSES |
| 52931 | NO RECOGNIZED LOSSES |
| 52932 | NO RECOGNIZED LOSSES |
| 52933 | NO RECOGNIZED LOSSES |
| 52934 | NO RECOGNIZED LOSSES |
| 52935 | NO RECOGNIZED LOSSES |
| 52936 | NO RECOGNIZED LOSSES |
| 52937 | NO RECOGNIZED LOSSES |
| 52938 | NO RECOGNIZED LOSSES |
| 52939 | NO RECOGNIZED LOSSES |
| 52940 | NO RECOGNIZED LOSSES |
| 52941 | NO RECOGNIZED LOSSES |
| 52942 | NO RECOGNIZED LOSSES |
| 52943 | NO RECOGNIZED LOSSES |
| 52944 | NO RECOGNIZED LOSSES |
| 52945 | NO RECOGNIZED LOSSES |
| 52946 | NO RECOGNIZED LOSSES |
| 52947 | NO RECOGNIZED LOSSES |
| 52948 | NO RECOGNIZED LOSSES |
| 52949 | NO RECOGNIZED LOSSES |
| 52950 | NO RECOGNIZED LOSSES |
| 52951 | NO RECOGNIZED LOSSES |
| 52952 | NO RECOGNIZED LOSSES |
| 52953 | NO RECOGNIZED LOSSES |
| 52954 | NO RECOGNIZED LOSSES |
| 52955 | NO RECOGNIZED LOSSES |
| 52956 | NO RECOGNIZED LOSSES |
| 52957 | NO RECOGNIZED LOSSES |
| 52958 | NO RECOGNIZED LOSSES |
| 52959 | NO RECOGNIZED LOSSES |
| 52960 | NO RECOGNIZED LOSSES |
| 52961 | NO RECOGNIZED LOSSES |
| 52962 | NO RECOGNIZED LOSSES |
| 52963 | NO RECOGNIZED LOSSES |
| 52964 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 52965 | NO RECOGNIZED LOSSES |
| 52966 | NO RECOGNIZED LOSSES |
| 52967 | NO RECOGNIZED LOSSES |
| 52968 | NO RECOGNIZED LOSSES |
| 52969 | NO RECOGNIZED LOSSES |
| 52970 | NO RECOGNIZED LOSSES |
| 52971 | NO RECOGNIZED LOSSES |
| 52972 | NO RECOGNIZED LOSSES |
| 52973 | NO RECOGNIZED LOSSES |
| 52974 | NO RECOGNIZED LOSSES |
| 52975 | NO RECOGNIZED LOSSES |
| 52976 | NO RECOGNIZED LOSSES |
| 52977 | NO RECOGNIZED LOSSES |
| 52978 | NO RECOGNIZED LOSSES |
| 52979 | NO RECOGNIZED LOSSES |
| 52980 | NO RECOGNIZED LOSSES |
| 52981 | NO RECOGNIZED LOSSES |
| 52982 | NO RECOGNIZED LOSSES |
| 52983 | NO RECOGNIZED LOSSES |
| 52984 | NO RECOGNIZED LOSSES |
| 52985 | NO RECOGNIZED LOSSES |
| 52986 | NO RECOGNIZED LOSSES |
| 52988 | SHARES SOLD SHORT |
| 52989 | NO RECOGNIZED LOSSES |
| 52993 | NO RECOGNIZED LOSSES |
| 52999 | NO RECOGNIZED LOSSES |
| 53001 | NO RECOGNIZED LOSSES |
| 53006 | NO RECOGNIZED LOSSES |
| 53007 | NO RECOGNIZED LOSSES |
| 53010 | PURCHASED OUTSIDE CLASS PERIOD |
| 53011 | NO RECOGNIZED LOSSES |
| 53018 | NO RECOGNIZED LOSSES |
| 53024 | NO RECOGNIZED LOSSES |
| 53025 | NO RECOGNIZED LOSSES |
| 53027 | NO RECOGNIZED LOSSES |
| 53028 | NO RECOGNIZED LOSSES |
| 53031 | NO RECOGNIZED LOSSES |
| 53032 | NO RECOGNIZED LOSSES |
| 53033 | NO RECOGNIZED LOSSES |
| 53035 | NO RECOGNIZED LOSSES |
| 53038 | NO RECOGNIZED LOSSES |
| 53039 | NO RECOGNIZED LOSSES |
| 53042 | NO RECOGNIZED LOSSES |
| 53043 | NO RECOGNIZED LOSSES |
| 53053 | NO RECOGNIZED LOSSES |
| 53057 | NO RECOGNIZED LOSSES |
| 53063 | NO RECOGNIZED LOSSES |
| 53064 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 53070 | NO RECOGNIZED LOSSES |
| 53072 | NO RECOGNIZED LOSSES |
| 53073 | NO RECOGNIZED LOSSES |
| 53086 | NO RECOGNIZED LOSSES |
| 53087 | NO RECOGNIZED LOSSES |
| 53093 | NO RECOGNIZED LOSSES |
| 53094 | NO RECOGNIZED LOSSES |
| 53103 | NO RECOGNIZED LOSSES |
| 53107 | NO RECOGNIZED LOSSES |
| 53109 | NO RECOGNIZED LOSSES |
| 53110 | NO RECOGNIZED LOSSES |
| 53112 | NO RECOGNIZED LOSSES |
| 53114 | NO RECOGNIZED LOSSES |
| 53122 | NO RECOGNIZED LOSSES |
| 53129 | NO RECOGNIZED LOSSES |
| 53130 | NO RECOGNIZED LOSSES |
| 53131 | NO RECOGNIZED LOSSES |
| 53136 | NO RECOGNIZED LOSSES |
| 53144 | NO RECOGNIZED LOSSES |
| 53146 | NO RECOGNIZED LOSSES |
| 53147 | NO RECOGNIZED LOSSES |
| 53151 | NO RECOGNIZED LOSSES |
| 53152 | NO RECOGNIZED LOSSES |
| 53154 | NO RECOGNIZED LOSSES |
| 53160 | NO RECOGNIZED LOSSES |
| 53164 | NO RECOGNIZED LOSSES |
| 53170 | NO RECOGNIZED LOSSES |
| 53177 | NO RECOGNIZED LOSSES |
| 53182 | NO RECOGNIZED LOSSES |
| 53183 | NO RECOGNIZED LOSSES |
| 53188 | NO RECOGNIZED LOSSES |
| 53191 | NO RECOGNIZED LOSSES |
| 53195 | NO RECOGNIZED LOSSES |
| 53196 | NO RECOGNIZED LOSSES |
| 53200 | NO RECOGNIZED LOSSES |
| 53205 | NO RECOGNIZED LOSSES |
| 53206 | NO RECOGNIZED LOSSES |
| 53209 | NO RECOGNIZED LOSSES |
| 53211 | NO RECOGNIZED LOSSES |
| 53218 | SHARES NOT PURCHASED |
| 53220 | NO RECOGNIZED LOSSES |
| 53224 | DUPLICATE CLAIMS |
| 53225 | NO RECOGNIZED LOSSES |
| 53228 | NO RECOGNIZED LOSSES |
| 53231 | NO RECOGNIZED LOSSES |
| 53234 | NO RECOGNIZED LOSSES |
| 53236 | NO RECOGNIZED LOSSES |
| 53237 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---------|----------------------|
| 53239 | NO RECOGNIZED LOSSES |
| 53240 | NO RECOGNIZED LOSSES |
| 53245 | DUPLICATE CLAIMS |
| 53247 | NO RECOGNIZED LOSSES |
| 53250 | NO RECOGNIZED LOSSES |
| 53255 | NO RECOGNIZED LOSSES |
| 53256 | NO RECOGNIZED LOSSES |
| 53257 | NO RECOGNIZED LOSSES |
| 53258 | NO RECOGNIZED LOSSES |
| 53260 | NO RECOGNIZED LOSSES |
| 53261 | NO RECOGNIZED LOSSES |
| 53263 | NO RECOGNIZED LOSSES |
| 53267 | NO RECOGNIZED LOSSES |
| 53268 | NO RECOGNIZED LOSSES |
| 53272 | NO RECOGNIZED LOSSES |
| 53281 | NO RECOGNIZED LOSSES |
| 53282 | NO RECOGNIZED LOSSES |
| 53284 | NO RECOGNIZED LOSSES |
| 53285 | NO RECOGNIZED LOSSES |
| 53289 | NO RECOGNIZED LOSSES |
| 53292 | NO RECOGNIZED LOSSES |
| 53295 | NO RECOGNIZED LOSSES |
| 53303 | NO RECOGNIZED LOSSES |
| 53304 | NO RECOGNIZED LOSSES |
| 53305 | NO RECOGNIZED LOSSES |
| 53306 | NO RECOGNIZED LOSSES |
| 53308 | NO RECOGNIZED LOSSES |
| 53310 | NO RECOGNIZED LOSSES |
| 53312 | NO RECOGNIZED LOSSES |
| 53314 | NO RECOGNIZED LOSSES |
| 53317 | NO RECOGNIZED LOSSES |
| 53325 | NO RECOGNIZED LOSSES |
| 53326 | NO RECOGNIZED LOSSES |
| 53331 | NO RECOGNIZED LOSSES |
| 53337 | NO RECOGNIZED LOSSES |
| 53338 | NO RECOGNIZED LOSSES |
| 53340 | NO RECOGNIZED LOSSES |
| 53343 | NO RECOGNIZED LOSSES |
| 53345 | NO RECOGNIZED LOSSES |
| 53347 | NO RECOGNIZED LOSSES |
| 53354 | NO RECOGNIZED LOSSES |
| 53356 | NO RECOGNIZED LOSSES |
| 53359 | NO RECOGNIZED LOSSES |
| 53362 | NO RECOGNIZED LOSSES |
| 53365 | NO RECOGNIZED LOSSES |
| 53366 | NO RECOGNIZED LOSSES |
| 53369 | NO RECOGNIZED LOSSES |
| 53373 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 53374 | NO RECOGNIZED LOSSES |
| 53375 | NO RECOGNIZED LOSSES |
| 53376 | NO RECOGNIZED LOSSES |
| 53378 | NO RECOGNIZED LOSSES |
| 53379 | NO RECOGNIZED LOSSES |
| 53386 | NO RECOGNIZED LOSSES |
| 53390 | NO RECOGNIZED LOSSES |
| 53396 | NO RECOGNIZED LOSSES |
| 53400 | NO RECOGNIZED LOSSES |
| 53402 | NO RECOGNIZED LOSSES |
| 53406 | NO RECOGNIZED LOSSES |
| 53409 | NO RECOGNIZED LOSSES |
| 53410 | NO RECOGNIZED LOSSES |
| 53414 | NO RECOGNIZED LOSSES |
| 53416 | NO RECOGNIZED LOSSES |
| 53417 | NO RECOGNIZED LOSSES |
| 53419 | NO RECOGNIZED LOSSES |
| 53422 | NO RECOGNIZED LOSSES |
| 53425 | NO RECOGNIZED LOSSES |
| 53426 | NO RECOGNIZED LOSSES |
| 53427 | NO RECOGNIZED LOSSES |
| 53429 | NO RECOGNIZED LOSSES |
| 53434 | NO RECOGNIZED LOSSES |
| 53437 | NO RECOGNIZED LOSSES |
| 53438 | NO RECOGNIZED LOSSES |
| 53441 | NO RECOGNIZED LOSSES |
| 53443 | NO RECOGNIZED LOSSES |
| 53446 | NO RECOGNIZED LOSSES |
| 53449 | NO RECOGNIZED LOSSES |
| 53451 | NO RECOGNIZED LOSSES |
| 53453 | NO RECOGNIZED LOSSES |
| 53455 | NO RECOGNIZED LOSSES |
| 53457 | NO RECOGNIZED LOSSES |
| 53463 | NO RECOGNIZED LOSSES |
| 53464 | NO RECOGNIZED LOSSES |
| 53465 | NO RECOGNIZED LOSSES |
| 53467 | NO RECOGNIZED LOSSES |
| 53470 | NO RECOGNIZED LOSSES |
| 53472 | NO RECOGNIZED LOSSES |
| 53474 | NO RECOGNIZED LOSSES |
| 53480 | NO RECOGNIZED LOSSES |
| 53481 | NO RECOGNIZED LOSSES |
| 53484 | NO RECOGNIZED LOSSES |
| 53485 | NO RECOGNIZED LOSSES |
| 53486 | NO RECOGNIZED LOSSES |
| 53487 | NO RECOGNIZED LOSSES |
| 53488 | NO RECOGNIZED LOSSES |
| 53489 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 53491 | NO RECOGNIZED LOSSES |
| 53492 | NO RECOGNIZED LOSSES |
| 53493 | NO RECOGNIZED LOSSES |
| 53494 | NO RECOGNIZED LOSSES |
| 53496 | NO RECOGNIZED LOSSES |
| 53497 | NO RECOGNIZED LOSSES |
| 53498 | NO RECOGNIZED LOSSES |
| 53499 | NO RECOGNIZED LOSSES |
| 53500 | NO RECOGNIZED LOSSES |
| 53501 | NO RECOGNIZED LOSSES |
| 53502 | NO RECOGNIZED LOSSES |
| 53504 | NO RECOGNIZED LOSSES |
| 53506 | NO RECOGNIZED LOSSES |
| 53507 | NO RECOGNIZED LOSSES |
| 53509 | NO RECOGNIZED LOSSES |
| 53512 | NO RECOGNIZED LOSSES |
| 53513 | NO RECOGNIZED LOSSES |
| 53514 | NO RECOGNIZED LOSSES |
| 53518 | NO RECOGNIZED LOSSES |
| 53520 | NO RECOGNIZED LOSSES |
| 53521 | NO RECOGNIZED LOSSES |
| 53522 | NO RECOGNIZED LOSSES |
| 53524 | NO RECOGNIZED LOSSES |
| 53528 | NO RECOGNIZED LOSSES |
| 53531 | NO RECOGNIZED LOSSES |
| 53532 | NO RECOGNIZED LOSSES |
| 53533 | NO RECOGNIZED LOSSES |
| 53536 | NO RECOGNIZED LOSSES |
| 53538 | NO RECOGNIZED LOSSES |
| 53544 | NO RECOGNIZED LOSSES |
| 53546 | NO RECOGNIZED LOSSES |
| 53550 | NO RECOGNIZED LOSSES |
| 53551 | NO RECOGNIZED LOSSES |
| 53552 | NO RECOGNIZED LOSSES |
| 53564 | NO RECOGNIZED LOSSES |
| 53565 | NO RECOGNIZED LOSSES |
| 53566 | NO RECOGNIZED LOSSES |
| 53571 | NO RECOGNIZED LOSSES |
| 53573 | NO RECOGNIZED LOSSES |
| 53577 | NO RECOGNIZED LOSSES |
| 53578 | NO RECOGNIZED LOSSES |
| 53581 | NO RECOGNIZED LOSSES |
| 53582 | NO RECOGNIZED LOSSES |
| 53586 | SHARES NOT PURCHASED |
| 53590 | NO RECOGNIZED LOSSES |
| 53594 | NO RECOGNIZED LOSSES |
| 53595 | NO RECOGNIZED LOSSES |
| 53596 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                           **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 53597 | NO RECOGNIZED LOSSES |
| 53598 | NO RECOGNIZED LOSSES |
| 53599 | SHARES NOT PURCHASED |
| 53600 | NO RECOGNIZED LOSSES |
| 53601 | NO RECOGNIZED LOSSES |
| 53602 | NO RECOGNIZED LOSSES |
| 53605 | NO RECOGNIZED LOSSES |
| 53607 | NO RECOGNIZED LOSSES |
| 53608 | NO RECOGNIZED LOSSES |
| 53611 | NO RECOGNIZED LOSSES |
| 53615 | NO RECOGNIZED LOSSES |
| 53616 | NO RECOGNIZED LOSSES |
| 53623 | NO RECOGNIZED LOSSES |
| 53626 | NO RECOGNIZED LOSSES |
| 53627 | NO RECOGNIZED LOSSES |
| 53632 | NO RECOGNIZED LOSSES |
| 53634 | NO RECOGNIZED LOSSES |
| 53638 | NO RECOGNIZED LOSSES |
| 53642 | NO RECOGNIZED LOSSES |
| 53645 | NO RECOGNIZED LOSSES |
| 53647 | NO RECOGNIZED LOSSES |
| 53650 | NO RECOGNIZED LOSSES |
| 53652 | NO RECOGNIZED LOSSES |
| 53653 | NO RECOGNIZED LOSSES |
| 53654 | NO RECOGNIZED LOSSES |
| 53655 | NO RECOGNIZED LOSSES |
| 53656 | NO RECOGNIZED LOSSES |
| 53657 | NO RECOGNIZED LOSSES |
| 53658 | NO RECOGNIZED LOSSES |
| 53659 | NO RECOGNIZED LOSSES |
| 53661 | NO RECOGNIZED LOSSES |
| 53671 | NO RECOGNIZED LOSSES |
| 53676 | NO RECOGNIZED LOSSES |
| 53677 | NO RECOGNIZED LOSSES |
| 53680 | NO RECOGNIZED LOSSES |
| 53681 | NO RECOGNIZED LOSSES |
| 53683 | NO RECOGNIZED LOSSES |
| 53684 | NO RECOGNIZED LOSSES |
| 53685 | NO RECOGNIZED LOSSES |
| 53689 | NO RECOGNIZED LOSSES |
| 53690 | NO RECOGNIZED LOSSES |
| 53691 | NO RECOGNIZED LOSSES |
| 53692 | NO RECOGNIZED LOSSES |
| 53695 | NO RECOGNIZED LOSSES |
| 53697 | NO RECOGNIZED LOSSES |
| 53701 | NO RECOGNIZED LOSSES |
| 53702 | NO RECOGNIZED LOSSES |
| 53706 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 53707 | NO RECOGNIZED LOSSES |
| 53709 | NO RECOGNIZED LOSSES |
| 53710 | NO RECOGNIZED LOSSES |
| 53711 | NO RECOGNIZED LOSSES |
| 53715 | NO RECOGNIZED LOSSES |
| 53717 | NO RECOGNIZED LOSSES |
| 53722 | NO RECOGNIZED LOSSES |
| 53724 | NO RECOGNIZED LOSSES |
| 53727 | NO RECOGNIZED LOSSES |
| 53729 | NO RECOGNIZED LOSSES |
| 53730 | NO RECOGNIZED LOSSES |
| 53731 | NO RECOGNIZED LOSSES |
| 53733 | NO RECOGNIZED LOSSES |
| 53736 | NO RECOGNIZED LOSSES |
| 53738 | NO RECOGNIZED LOSSES |
| 53741 | NO RECOGNIZED LOSSES |
| 53745 | NO RECOGNIZED LOSSES |
| 53746 | NO RECOGNIZED LOSSES |
| 53748 | NO RECOGNIZED LOSSES |
| 53750 | SHARES NOT PURCHASED |
| 53751 | NO RECOGNIZED LOSSES |
| 53752 | NO RECOGNIZED LOSSES |
| 53753 | NO RECOGNIZED LOSSES |
| 53756 | NO RECOGNIZED LOSSES |
| 53760 | NO RECOGNIZED LOSSES |
| 53769 | NO RECOGNIZED LOSSES |
| 53774 | NO RECOGNIZED LOSSES |
| 53775 | NO RECOGNIZED LOSSES |
| 53776 | NO RECOGNIZED LOSSES |
| 53778 | NO RECOGNIZED LOSSES |
| 53782 | NO RECOGNIZED LOSSES |
| 53784 | NO RECOGNIZED LOSSES |
| 53789 | NO RECOGNIZED LOSSES |
| 53795 | NO RECOGNIZED LOSSES |
| 53797 | NO RECOGNIZED LOSSES |
| 53800 | NO RECOGNIZED LOSSES |
| 53802 | NO RECOGNIZED LOSSES |
| 53803 | NO RECOGNIZED LOSSES |
| 53804 | NO RECOGNIZED LOSSES |
| 53806 | NO RECOGNIZED LOSSES |
| 53807 | NO RECOGNIZED LOSSES |
| 53808 | NO RECOGNIZED LOSSES |
| 53809 | NO RECOGNIZED LOSSES |
| 53812 | NO RECOGNIZED LOSSES |
| 53815 | NO RECOGNIZED LOSSES |
| 53816 | NO RECOGNIZED LOSSES |
| 53820 | NO RECOGNIZED LOSSES |
| 53822 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 53824 | NO RECOGNIZED LOSSES |
| 53831 | NO RECOGNIZED LOSSES |
| 53832 | NO RECOGNIZED LOSSES |
| 53833 | NO RECOGNIZED LOSSES |
| 53835 | NO RECOGNIZED LOSSES |
| 53836 | NO RECOGNIZED LOSSES |
| 53839 | NO RECOGNIZED LOSSES |
| 53843 | NO RECOGNIZED LOSSES |
| 53844 | NO RECOGNIZED LOSSES |
| 53845 | NO RECOGNIZED LOSSES |
| 53846 | NO RECOGNIZED LOSSES |
| 53848 | NO RECOGNIZED LOSSES |
| 53854 | NO RECOGNIZED LOSSES |
| 53855 | NO RECOGNIZED LOSSES |
| 53858 | NO RECOGNIZED LOSSES |
| 53860 | NO RECOGNIZED LOSSES |
| 53864 | NO RECOGNIZED LOSSES |
| 53869 | NO RECOGNIZED LOSSES |
| 53872 | NO RECOGNIZED LOSSES |
| 53873 | NO RECOGNIZED LOSSES |
| 53875 | NO RECOGNIZED LOSSES |
| 53876 | NO RECOGNIZED LOSSES |
| 53877 | NO RECOGNIZED LOSSES |
| 53878 | NO RECOGNIZED LOSSES |
| 53881 | NO RECOGNIZED LOSSES |
| 53883 | NO RECOGNIZED LOSSES |
| 53887 | NO RECOGNIZED LOSSES |
| 53889 | SHARES NOT PURCHASED |
| 53893 | NO RECOGNIZED LOSSES |
| 53898 | NO RECOGNIZED LOSSES |
| 53905 | NO RECOGNIZED LOSSES |
| 53906 | NO RECOGNIZED LOSSES |
| 53910 | NO RECOGNIZED LOSSES |
| 53916 | NO RECOGNIZED LOSSES |
| 53917 | NO RECOGNIZED LOSSES |
| 53920 | NO RECOGNIZED LOSSES |
| 53921 | NO RECOGNIZED LOSSES |
| 53924 | NO RECOGNIZED LOSSES |
| 53926 | NO RECOGNIZED LOSSES |
| 53931 | NO RECOGNIZED LOSSES |
| 53932 | NO RECOGNIZED LOSSES |
| 53933 | NO RECOGNIZED LOSSES |
| 53936 | NO RECOGNIZED LOSSES |
| 53937 | NO RECOGNIZED LOSSES |
| 53939 | SHARES NOT PURCHASED |
| 53940 | NO RECOGNIZED LOSSES |
| 53941 | NO RECOGNIZED LOSSES |
| 53942 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 53944 | NO RECOGNIZED LOSSES |
| 53947 | NO RECOGNIZED LOSSES |
| 53950 | NO RECOGNIZED LOSSES |
| 53951 | NO RECOGNIZED LOSSES |
| 53955 | NO RECOGNIZED LOSSES |
| 53956 | NO RECOGNIZED LOSSES |
| 53958 | NO RECOGNIZED LOSSES |
| 53960 | NO RECOGNIZED LOSSES |
| 53961 | NO RECOGNIZED LOSSES |
| 53963 | NO RECOGNIZED LOSSES |
| 53964 | NO RECOGNIZED LOSSES |
| 53965 | NO RECOGNIZED LOSSES |
| 53966 | NO RECOGNIZED LOSSES |
| 53972 | NO RECOGNIZED LOSSES |
| 53974 | NO RECOGNIZED LOSSES |
| 53981 | NO RECOGNIZED LOSSES |
| 53982 | NO RECOGNIZED LOSSES |
| 53983 | NO RECOGNIZED LOSSES |
| 53984 | NO RECOGNIZED LOSSES |
| 53986 | NO RECOGNIZED LOSSES |
| 53987 | NO RECOGNIZED LOSSES |
| 53988 | NO RECOGNIZED LOSSES |
| 53990 | NO RECOGNIZED LOSSES |
| 53992 | NO RECOGNIZED LOSSES |
| 53995 | NO RECOGNIZED LOSSES |
| 53997 | NO RECOGNIZED LOSSES |
| 54001 | NO RECOGNIZED LOSSES |
| 54003 | NO RECOGNIZED LOSSES |
| 54004 | NO RECOGNIZED LOSSES |
| 54005 | NO RECOGNIZED LOSSES |
| 54008 | NO RECOGNIZED LOSSES |
| 54010 | NO RECOGNIZED LOSSES |
| 54018 | NO RECOGNIZED LOSSES |
| 54019 | NO RECOGNIZED LOSSES |
| 54021 | NO RECOGNIZED LOSSES |
| 54023 | NO RECOGNIZED LOSSES |
| 54024 | NO RECOGNIZED LOSSES |
| 54025 | NO RECOGNIZED LOSSES |
| 54026 | NO RECOGNIZED LOSSES |
| 54027 | NO RECOGNIZED LOSSES |
| 54028 | NO RECOGNIZED LOSSES |
| 54032 | NO RECOGNIZED LOSSES |
| 54033 | NO RECOGNIZED LOSSES |
| 54034 | NO RECOGNIZED LOSSES |
| 54035 | NO RECOGNIZED LOSSES |
| 54037 | NO RECOGNIZED LOSSES |
| 54038 | NO RECOGNIZED LOSSES |
| 54039 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 54040 | NO RECOGNIZED LOSSES |
| 54041 | NO RECOGNIZED LOSSES |
| 54042 | NO RECOGNIZED LOSSES |
| 54043 | NO RECOGNIZED LOSSES |
| 54044 | NO RECOGNIZED LOSSES |
| 54047 | NO RECOGNIZED LOSSES |
| 54048 | NO RECOGNIZED LOSSES |
| 54050 | NO RECOGNIZED LOSSES |
| 54054 | NO RECOGNIZED LOSSES |
| 54055 | NO RECOGNIZED LOSSES |
| 54064 | NO RECOGNIZED LOSSES |
| 54065 | NO RECOGNIZED LOSSES |
| 54068 | NO RECOGNIZED LOSSES |
| 54069 | NO RECOGNIZED LOSSES |
| 54076 | NO RECOGNIZED LOSSES |
| 54077 | NO RECOGNIZED LOSSES |
| 54083 | NO RECOGNIZED LOSSES |
| 54088 | NO RECOGNIZED LOSSES |
| 54090 | NO RECOGNIZED LOSSES |
| 54094 | NO RECOGNIZED LOSSES |
| 54095 | NO RECOGNIZED LOSSES |
| 54096 | NO RECOGNIZED LOSSES |
| 54097 | NO RECOGNIZED LOSSES |
| 54102 | NO RECOGNIZED LOSSES |
| 54104 | NO RECOGNIZED LOSSES |
| 54106 | NO RECOGNIZED LOSSES |
| 54107 | NO RECOGNIZED LOSSES |
| 54108 | NO RECOGNIZED LOSSES |
| 54110 | NO RECOGNIZED LOSSES |
| 54111 | NO RECOGNIZED LOSSES |
| 54113 | NO RECOGNIZED LOSSES |
| 54115 | NO RECOGNIZED LOSSES |
| 54116 | NO RECOGNIZED LOSSES |
| 54117 | NO RECOGNIZED LOSSES |
| 54119 | NO RECOGNIZED LOSSES |
| 54120 | NO RECOGNIZED LOSSES |
| 54122 | NO RECOGNIZED LOSSES |
| 54123 | NO RECOGNIZED LOSSES |
| 54124 | NO RECOGNIZED LOSSES |
| 54125 | NO RECOGNIZED LOSSES |
| 54128 | NO RECOGNIZED LOSSES |
| 54129 | NO RECOGNIZED LOSSES |
| 54131 | NO RECOGNIZED LOSSES |
| 54134 | NO RECOGNIZED LOSSES |
| 54135 | NO RECOGNIZED LOSSES |
| 54136 | NO RECOGNIZED LOSSES |
| 54138 | NO RECOGNIZED LOSSES |
| 54140 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 54144 | NO RECOGNIZED LOSSES |
| 54146 | NO RECOGNIZED LOSSES |
| 54147 | NO RECOGNIZED LOSSES |
| 54148 | NO RECOGNIZED LOSSES |
| 54150 | NO RECOGNIZED LOSSES |
| 54151 | NO RECOGNIZED LOSSES |
| 54159 | NO RECOGNIZED LOSSES |
| 54160 | NO RECOGNIZED LOSSES |
| 54161 | NO RECOGNIZED LOSSES |
| 54162 | NO RECOGNIZED LOSSES |
| 54163 | NO RECOGNIZED LOSSES |
| 54166 | NO RECOGNIZED LOSSES |
| 54171 | NO RECOGNIZED LOSSES |
| 54172 | NO RECOGNIZED LOSSES |
| 54177 | NO RECOGNIZED LOSSES |
| 54178 | NO RECOGNIZED LOSSES |
| 54181 | NO RECOGNIZED LOSSES |
| 54183 | NO RECOGNIZED LOSSES |
| 54189 | NO RECOGNIZED LOSSES |
| 54190 | NO RECOGNIZED LOSSES |
| 54192 | NO RECOGNIZED LOSSES |
| 54194 | NO RECOGNIZED LOSSES |
| 54195 | NO RECOGNIZED LOSSES |
| 54196 | NO RECOGNIZED LOSSES |
| 54201 | NO RECOGNIZED LOSSES |
| 54208 | NO RECOGNIZED LOSSES |
| 54209 | NO RECOGNIZED LOSSES |
| 54211 | NO RECOGNIZED LOSSES |
| 54213 | NO RECOGNIZED LOSSES |
| 54215 | NO RECOGNIZED LOSSES |
| 54218 | NO RECOGNIZED LOSSES |
| 54225 | NO RECOGNIZED LOSSES |
| 54231 | NO RECOGNIZED LOSSES |
| 54233 | NO RECOGNIZED LOSSES |
| 54237 | NO RECOGNIZED LOSSES |
| 54239 | NO RECOGNIZED LOSSES |
| 54241 | NO RECOGNIZED LOSSES |
| 54244 | NO RECOGNIZED LOSSES |
| 54248 | NO RECOGNIZED LOSSES |
| 54255 | NO RECOGNIZED LOSSES |
| 54264 | NO RECOGNIZED LOSSES |
| 54266 | NO RECOGNIZED LOSSES |
| 54267 | NO RECOGNIZED LOSSES |
| 54268 | NO RECOGNIZED LOSSES |
| 54270 | NO RECOGNIZED LOSSES |
| 54271 | NO RECOGNIZED LOSSES |
| 54272 | NO RECOGNIZED LOSSES |
| 54273 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 54277 | NO RECOGNIZED LOSSES |
| 54278 | NO RECOGNIZED LOSSES |
| 54280 | NO RECOGNIZED LOSSES |
| 54283 | NO RECOGNIZED LOSSES |
| 54284 | NO RECOGNIZED LOSSES |
| 54286 | NO RECOGNIZED LOSSES |
| 54288 | NO RECOGNIZED LOSSES |
| 54290 | NO RECOGNIZED LOSSES |
| 54293 | NO RECOGNIZED LOSSES |
| 54294 | NO RECOGNIZED LOSSES |
| 54295 | NO RECOGNIZED LOSSES |
| 54298 | NO RECOGNIZED LOSSES |
| 54300 | NO RECOGNIZED LOSSES |
| 54301 | NO RECOGNIZED LOSSES |
| 54302 | NO RECOGNIZED LOSSES |
| 54308 | NO RECOGNIZED LOSSES |
| 54310 | NO RECOGNIZED LOSSES |
| 54313 | NO RECOGNIZED LOSSES |
| 54316 | NO RECOGNIZED LOSSES |
| 54319 | NO RECOGNIZED LOSSES |
| 54320 | NO RECOGNIZED LOSSES |
| 54321 | NO RECOGNIZED LOSSES |
| 54322 | NO RECOGNIZED LOSSES |
| 54324 | NO RECOGNIZED LOSSES |
| 54325 | NO RECOGNIZED LOSSES |
| 54327 | NO RECOGNIZED LOSSES |
| 54329 | NO RECOGNIZED LOSSES |
| 54331 | NO RECOGNIZED LOSSES |
| 54332 | NO RECOGNIZED LOSSES |
| 54337 | NO RECOGNIZED LOSSES |
| 54338 | NO RECOGNIZED LOSSES |
| 54340 | NO RECOGNIZED LOSSES |
| 54343 | NO RECOGNIZED LOSSES |
| 54352 | NO RECOGNIZED LOSSES |
| 54353 | NO RECOGNIZED LOSSES |
| 54354 | NO RECOGNIZED LOSSES |
| 54356 | NO RECOGNIZED LOSSES |
| 54357 | NO RECOGNIZED LOSSES |
| 54359 | NO RECOGNIZED LOSSES |
| 54363 | NO RECOGNIZED LOSSES |
| 54364 | NO RECOGNIZED LOSSES |
| 54366 | NO RECOGNIZED LOSSES |
| 54367 | NO RECOGNIZED LOSSES |
| 54368 | NO RECOGNIZED LOSSES |
| 54369 | NO RECOGNIZED LOSSES |
| 54370 | NO RECOGNIZED LOSSES |
| 54374 | NO RECOGNIZED LOSSES |
| 54375 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 54376 | NO RECOGNIZED LOSSES |
| 54377 | NO RECOGNIZED LOSSES |
| 54379 | NO RECOGNIZED LOSSES |
| 54380 | NO RECOGNIZED LOSSES |
| 54381 | NO RECOGNIZED LOSSES |
| 54384 | NO RECOGNIZED LOSSES |
| 54387 | NO RECOGNIZED LOSSES |
| 54390 | NO RECOGNIZED LOSSES |
| 54393 | NO RECOGNIZED LOSSES |
| 54394 | NO RECOGNIZED LOSSES |
| 54398 | NO RECOGNIZED LOSSES |
| 54399 | NO RECOGNIZED LOSSES |
| 54400 | NO RECOGNIZED LOSSES |
| 54401 | NO RECOGNIZED LOSSES |
| 54403 | NO RECOGNIZED LOSSES |
| 54405 | NO RECOGNIZED LOSSES |
| 54406 | NO RECOGNIZED LOSSES |
| 54407 | NO RECOGNIZED LOSSES |
| 54409 | NO RECOGNIZED LOSSES |
| 54410 | NO RECOGNIZED LOSSES |
| 54411 | NO RECOGNIZED LOSSES |
| 54412 | NO RECOGNIZED LOSSES |
| 54413 | NO RECOGNIZED LOSSES |
| 54414 | NO RECOGNIZED LOSSES |
| 54416 | NO RECOGNIZED LOSSES |
| 54417 | NO RECOGNIZED LOSSES |
| 54418 | NO RECOGNIZED LOSSES |
| 54421 | NO RECOGNIZED LOSSES |
| 54422 | NO RECOGNIZED LOSSES |
| 54423 | NO RECOGNIZED LOSSES |
| 54424 | NO RECOGNIZED LOSSES |
| 54425 | NO RECOGNIZED LOSSES |
| 54426 | NO RECOGNIZED LOSSES |
| 54427 | NO RECOGNIZED LOSSES |
| 54429 | NO RECOGNIZED LOSSES |
| 54431 | NO RECOGNIZED LOSSES |
| 54432 | NO RECOGNIZED LOSSES |
| 54433 | NO RECOGNIZED LOSSES |
| 54434 | NO RECOGNIZED LOSSES |
| 54436 | NO RECOGNIZED LOSSES |
| 54440 | NO RECOGNIZED LOSSES |
| 54441 | NO RECOGNIZED LOSSES |
| 54447 | NO RECOGNIZED LOSSES |
| 54448 | NO RECOGNIZED LOSSES |
| 54449 | NO RECOGNIZED LOSSES |
| 54450 | NO RECOGNIZED LOSSES |
| 54451 | NO RECOGNIZED LOSSES |
| 54453 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---------|----------------------|
| 54454 | NO RECOGNIZED LOSSES |
| 54458 | NO RECOGNIZED LOSSES |
| 54459 | NO RECOGNIZED LOSSES |
| 54460 | NO RECOGNIZED LOSSES |
| 54469 | NO RECOGNIZED LOSSES |
| 54477 | NO RECOGNIZED LOSSES |
| 54478 | NO RECOGNIZED LOSSES |
| 54479 | NO RECOGNIZED LOSSES |
| 54481 | NO RECOGNIZED LOSSES |
| 54482 | NO RECOGNIZED LOSSES |
| 54483 | NO RECOGNIZED LOSSES |
| 54484 | NO RECOGNIZED LOSSES |
| 54485 | NO RECOGNIZED LOSSES |
| 54487 | NO RECOGNIZED LOSSES |
| 54488 | NO RECOGNIZED LOSSES |
| 54489 | NO RECOGNIZED LOSSES |
| 54491 | NO RECOGNIZED LOSSES |
| 54493 | NO RECOGNIZED LOSSES |
| 54495 | NO RECOGNIZED LOSSES |
| 54496 | NO RECOGNIZED LOSSES |
| 54499 | NO RECOGNIZED LOSSES |
| 54500 | NO RECOGNIZED LOSSES |
| 54504 | NO RECOGNIZED LOSSES |
| 54505 | NO RECOGNIZED LOSSES |
| 54506 | NO RECOGNIZED LOSSES |
| 54509 | NO RECOGNIZED LOSSES |
| 54516 | NO RECOGNIZED LOSSES |
| 54520 | NO RECOGNIZED LOSSES |
| 54521 | NO RECOGNIZED LOSSES |
| 54522 | NO RECOGNIZED LOSSES |
| 54526 | NO RECOGNIZED LOSSES |
| 54527 | NO RECOGNIZED LOSSES |
| 54534 | NO RECOGNIZED LOSSES |
| 54536 | NO RECOGNIZED LOSSES |
| 54537 | NO RECOGNIZED LOSSES |
| 54541 | NO RECOGNIZED LOSSES |
| 54542 | NO RECOGNIZED LOSSES |
| 54543 | NO RECOGNIZED LOSSES |
| 54544 | NO RECOGNIZED LOSSES |
| 54545 | NO RECOGNIZED LOSSES |
| 54548 | NO RECOGNIZED LOSSES |
| 54551 | NO RECOGNIZED LOSSES |
| 54552 | NO RECOGNIZED LOSSES |
| 54554 | NO RECOGNIZED LOSSES |
| 54557 | NO RECOGNIZED LOSSES |
| 54559 | NO RECOGNIZED LOSSES |
| 54560 | NO RECOGNIZED LOSSES |
| 54565 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---------|---------------------|
| 54570 | NO RECOGNIZED LOSSES |
| 54573 | NO RECOGNIZED LOSSES |
| 54576 | NO RECOGNIZED LOSSES |
| 54577 | NO RECOGNIZED LOSSES |
| 54578 | NO RECOGNIZED LOSSES |
| 54579 | NO RECOGNIZED LOSSES |
| 54582 | NO RECOGNIZED LOSSES |
| 54583 | NO RECOGNIZED LOSSES |
| 54586 | NO RECOGNIZED LOSSES |
| 54588 | NO RECOGNIZED LOSSES |
| 54590 | NO RECOGNIZED LOSSES |
| 54591 | NO RECOGNIZED LOSSES |
| 54592 | NO RECOGNIZED LOSSES |
| 54594 | NO RECOGNIZED LOSSES |
| 54596 | NO RECOGNIZED LOSSES |
| 54599 | NO RECOGNIZED LOSSES |
| 54600 | NO RECOGNIZED LOSSES |
| 54601 | NO RECOGNIZED LOSSES |
| 54603 | NO RECOGNIZED LOSSES |
| 54605 | NO RECOGNIZED LOSSES |
| 54606 | NO RECOGNIZED LOSSES |
| 54608 | NO RECOGNIZED LOSSES |
| 54610 | NO RECOGNIZED LOSSES |
| 54614 | NO RECOGNIZED LOSSES |
| 54615 | NO RECOGNIZED LOSSES |
| 54616 | NO RECOGNIZED LOSSES |
| 54617 | NO RECOGNIZED LOSSES |
| 54618 | NO RECOGNIZED LOSSES |
| 54619 | NO RECOGNIZED LOSSES |
| 54621 | NO RECOGNIZED LOSSES |
| 54622 | NO RECOGNIZED LOSSES |
| 54623 | NO RECOGNIZED LOSSES |
| 54625 | NO RECOGNIZED LOSSES |
| 54626 | NO RECOGNIZED LOSSES |
| 54627 | NO RECOGNIZED LOSSES |
| 54631 | NO RECOGNIZED LOSSES |
| 54632 | NO RECOGNIZED LOSSES |
| 54635 | NO RECOGNIZED LOSSES |
| 54636 | NO RECOGNIZED LOSSES |
| 54638 | NO RECOGNIZED LOSSES |
| 54641 | NO RECOGNIZED LOSSES |
| 54642 | NO RECOGNIZED LOSSES |
| 54645 | NO RECOGNIZED LOSSES |
| 54648 | NO RECOGNIZED LOSSES |
| 54650 | NO RECOGNIZED LOSSES |
| 54652 | NO RECOGNIZED LOSSES |
| 54662 | NO RECOGNIZED LOSSES |
| 54666 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---------|---------------------|
| 54667 | NO RECOGNIZED LOSSES |
| 54669 | NO RECOGNIZED LOSSES |
| 54673 | NO RECOGNIZED LOSSES |
| 54674 | NO RECOGNIZED LOSSES |
| 54675 | NO RECOGNIZED LOSSES |
| 54677 | NO RECOGNIZED LOSSES |
| 54684 | NO RECOGNIZED LOSSES |
| 54687 | NO RECOGNIZED LOSSES |
| 54690 | NO RECOGNIZED LOSSES |
| 54691 | NO RECOGNIZED LOSSES |
| 54695 | NO RECOGNIZED LOSSES |
| 54697 | NO RECOGNIZED LOSSES |
| 54701 | NO RECOGNIZED LOSSES |
| 54705 | NO RECOGNIZED LOSSES |
| 54706 | NO RECOGNIZED LOSSES |
| 54707 | NO RECOGNIZED LOSSES |
| 54708 | NO RECOGNIZED LOSSES |
| 54709 | NO RECOGNIZED LOSSES |
| 54710 | NO RECOGNIZED LOSSES |
| 54711 | NO RECOGNIZED LOSSES |
| 54712 | NO RECOGNIZED LOSSES |
| 54713 | NO RECOGNIZED LOSSES |
| 54714 | NO RECOGNIZED LOSSES |
| 54715 | NO RECOGNIZED LOSSES |
| 54716 | NO RECOGNIZED LOSSES |
| 54717 | NO RECOGNIZED LOSSES |
| 54718 | NO RECOGNIZED LOSSES |
| 54720 | NO RECOGNIZED LOSSES |
| 54721 | NO RECOGNIZED LOSSES |
| 54723 | NO RECOGNIZED LOSSES |
| 54724 | NO RECOGNIZED LOSSES |
| 54726 | NO RECOGNIZED LOSSES |
| 54727 | NO RECOGNIZED LOSSES |
| 54728 | NO RECOGNIZED LOSSES |
| 54731 | NO RECOGNIZED LOSSES |
| 54737 | NO RECOGNIZED LOSSES |
| 54739 | NO RECOGNIZED LOSSES |
| 54740 | NO RECOGNIZED LOSSES |
| 54742 | NO RECOGNIZED LOSSES |
| 54744 | NO RECOGNIZED LOSSES |
| 54746 | NO RECOGNIZED LOSSES |
| 54748 | NO RECOGNIZED LOSSES |
| 54750 | NO RECOGNIZED LOSSES |
| 54751 | NO RECOGNIZED LOSSES |
| 54753 | NO RECOGNIZED LOSSES |
| 54754 | NO RECOGNIZED LOSSES |
| 54755 | NO RECOGNIZED LOSSES |
| 54758 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 54760 | NO RECOGNIZED LOSSES |
| 54761 | NO RECOGNIZED LOSSES |
| 54763 | NO RECOGNIZED LOSSES |
| 54768 | NO RECOGNIZED LOSSES |
| 54771 | NO RECOGNIZED LOSSES |
| 54772 | NO RECOGNIZED LOSSES |
| 54773 | NO RECOGNIZED LOSSES |
| 54774 | NO RECOGNIZED LOSSES |
| 54777 | NO RECOGNIZED LOSSES |
| 54778 | NO RECOGNIZED LOSSES |
| 54779 | NO RECOGNIZED LOSSES |
| 54780 | NO RECOGNIZED LOSSES |
| 54781 | NO RECOGNIZED LOSSES |
| 54784 | NO RECOGNIZED LOSSES |
| 54785 | NO RECOGNIZED LOSSES |
| 54786 | NO RECOGNIZED LOSSES |
| 54789 | NO RECOGNIZED LOSSES |
| 54795 | NO RECOGNIZED LOSSES |
| 54796 | NO RECOGNIZED LOSSES |
| 54801 | NO RECOGNIZED LOSSES |
| 54803 | NO RECOGNIZED LOSSES |
| 54805 | NO RECOGNIZED LOSSES |
| 54806 | NO RECOGNIZED LOSSES |
| 54808 | NO RECOGNIZED LOSSES |
| 54810 | NO RECOGNIZED LOSSES |
| 54822 | NO RECOGNIZED LOSSES |
| 54823 | NO RECOGNIZED LOSSES |
| 54824 | NO RECOGNIZED LOSSES |
| 54826 | NO RECOGNIZED LOSSES |
| 54828 | NO RECOGNIZED LOSSES |
| 54830 | NO RECOGNIZED LOSSES |
| 54832 | NO RECOGNIZED LOSSES |
| 54833 | NO RECOGNIZED LOSSES |
| 54834 | NO RECOGNIZED LOSSES |
| 54836 | NO RECOGNIZED LOSSES |
| 54838 | NO RECOGNIZED LOSSES |
| 54841 | NO RECOGNIZED LOSSES |
| 54843 | NO RECOGNIZED LOSSES |
| 54846 | NO RECOGNIZED LOSSES |
| 54848 | NO RECOGNIZED LOSSES |
| 54849 | NO RECOGNIZED LOSSES |
| 54852 | NO RECOGNIZED LOSSES |
| 54853 | NO RECOGNIZED LOSSES |
| 54854 | NO RECOGNIZED LOSSES |
| 54857 | NO RECOGNIZED LOSSES |
| 54858 | NO RECOGNIZED LOSSES |
| 54860 | NO RECOGNIZED LOSSES |
| 54861 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 54862 | NO RECOGNIZED LOSSES |
| 54863 | NO RECOGNIZED LOSSES |
| 54864 | NO RECOGNIZED LOSSES |
| 54871 | NO RECOGNIZED LOSSES |
| 54872 | NO RECOGNIZED LOSSES |
| 54876 | NO RECOGNIZED LOSSES |
| 54879 | NO RECOGNIZED LOSSES |
| 54883 | NO RECOGNIZED LOSSES |
| 54886 | NO RECOGNIZED LOSSES |
| 54888 | NO RECOGNIZED LOSSES |
| 54891 | NO RECOGNIZED LOSSES |
| 54892 | NO RECOGNIZED LOSSES |
| 54894 | NO RECOGNIZED LOSSES |
| 54895 | NO RECOGNIZED LOSSES |
| 54897 | NO RECOGNIZED LOSSES |
| 54898 | NO RECOGNIZED LOSSES |
| 54900 | NO RECOGNIZED LOSSES |
| 54903 | NO RECOGNIZED LOSSES |
| 54907 | NO RECOGNIZED LOSSES |
| 54908 | NO RECOGNIZED LOSSES |
| 54909 | NO RECOGNIZED LOSSES |
| 54911 | NO RECOGNIZED LOSSES |
| 54914 | NO RECOGNIZED LOSSES |
| 54915 | NO RECOGNIZED LOSSES |
| 54917 | NO RECOGNIZED LOSSES |
| 54919 | NO RECOGNIZED LOSSES |
| 54920 | NO RECOGNIZED LOSSES |
| 54921 | NO RECOGNIZED LOSSES |
| 54922 | NO RECOGNIZED LOSSES |
| 54923 | NO RECOGNIZED LOSSES |
| 54925 | NO RECOGNIZED LOSSES |
| 54926 | NO RECOGNIZED LOSSES |
| 54933 | NO RECOGNIZED LOSSES |
| 54935 | NO RECOGNIZED LOSSES |
| 54936 | NO RECOGNIZED LOSSES |
| 54937 | NO RECOGNIZED LOSSES |
| 54938 | NO RECOGNIZED LOSSES |
| 54945 | NO RECOGNIZED LOSSES |
| 54946 | NO RECOGNIZED LOSSES |
| 54949 | NO RECOGNIZED LOSSES |
| 54951 | NO RECOGNIZED LOSSES |
| 54952 | NO RECOGNIZED LOSSES |
| 54955 | NO RECOGNIZED LOSSES |
| 54956 | NO RECOGNIZED LOSSES |
| 54957 | NO RECOGNIZED LOSSES |
| 54962 | NO RECOGNIZED LOSSES |
| 54965 | NO RECOGNIZED LOSSES |
| 54967 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 54971 | NO RECOGNIZED LOSSES |
| 54973 | NO RECOGNIZED LOSSES |
| 54974 | NO RECOGNIZED LOSSES |
| 54975 | NO RECOGNIZED LOSSES |
| 54976 | NO RECOGNIZED LOSSES |
| 54979 | NO RECOGNIZED LOSSES |
| 54980 | NO RECOGNIZED LOSSES |
| 54981 | NO RECOGNIZED LOSSES |
| 54984 | NO RECOGNIZED LOSSES |
| 54989 | NO RECOGNIZED LOSSES |
| 54991 | NO RECOGNIZED LOSSES |
| 54992 | NO RECOGNIZED LOSSES |
| 54995 | NO RECOGNIZED LOSSES |
| 54997 | NO RECOGNIZED LOSSES |
| 55000 | NO RECOGNIZED LOSSES |
| 55002 | NO RECOGNIZED LOSSES |
| 55003 | NO RECOGNIZED LOSSES |
| 55008 | NO RECOGNIZED LOSSES |
| 55017 | NO RECOGNIZED LOSSES |
| 55018 | NO RECOGNIZED LOSSES |
| 55019 | NO RECOGNIZED LOSSES |
| 55021 | NO RECOGNIZED LOSSES |
| 55022 | NO RECOGNIZED LOSSES |
| 55024 | NO RECOGNIZED LOSSES |
| 55025 | NO RECOGNIZED LOSSES |
| 55026 | NO RECOGNIZED LOSSES |
| 55028 | NO RECOGNIZED LOSSES |
| 55029 | NO RECOGNIZED LOSSES |
| 55031 | NO RECOGNIZED LOSSES |
| 55033 | NO RECOGNIZED LOSSES |
| 55034 | NO RECOGNIZED LOSSES |
| 55037 | NO RECOGNIZED LOSSES |
| 55038 | NO RECOGNIZED LOSSES |
| 55041 | NO RECOGNIZED LOSSES |
| 55042 | NO RECOGNIZED LOSSES |
| 55044 | NO RECOGNIZED LOSSES |
| 55046 | NO RECOGNIZED LOSSES |
| 55049 | NO RECOGNIZED LOSSES |
| 55051 | NO RECOGNIZED LOSSES |
| 55055 | NO RECOGNIZED LOSSES |
| 55056 | NO RECOGNIZED LOSSES |
| 55058 | NO RECOGNIZED LOSSES |
| 55059 | NO RECOGNIZED LOSSES |
| 55060 | NO RECOGNIZED LOSSES |
| 55063 | NO RECOGNIZED LOSSES |
| 55067 | NO RECOGNIZED LOSSES |
| 55070 | NO RECOGNIZED LOSSES |
| 55074 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 55078 | NO RECOGNIZED LOSSES |
| 55079 | NO RECOGNIZED LOSSES |
| 55081 | NO RECOGNIZED LOSSES |
| 55083 | NO RECOGNIZED LOSSES |
| 55084 | NO RECOGNIZED LOSSES |
| 55085 | NO RECOGNIZED LOSSES |
| 55089 | NO RECOGNIZED LOSSES |
| 55093 | NO RECOGNIZED LOSSES |
| 55095 | NO RECOGNIZED LOSSES |
| 55096 | NO RECOGNIZED LOSSES |
| 55098 | NO RECOGNIZED LOSSES |
| 55102 | SHARES NOT PURCHASED |
| 55103 | NO RECOGNIZED LOSSES |
| 55104 | NO RECOGNIZED LOSSES |
| 55105 | NO RECOGNIZED LOSSES |
| 55107 | NO RECOGNIZED LOSSES |
| 55112 | NO RECOGNIZED LOSSES |
| 55113 | NO RECOGNIZED LOSSES |
| 55114 | NO RECOGNIZED LOSSES |
| 55119 | NO RECOGNIZED LOSSES |
| 55121 | NO RECOGNIZED LOSSES |
| 55122 | NO RECOGNIZED LOSSES |
| 55123 | NO RECOGNIZED LOSSES |
| 55127 | NO RECOGNIZED LOSSES |
| 55130 | NO RECOGNIZED LOSSES |
| 55134 | NO RECOGNIZED LOSSES |
| 55137 | NO RECOGNIZED LOSSES |
| 55140 | NO RECOGNIZED LOSSES |
| 55150 | NO RECOGNIZED LOSSES |
| 55161 | SHARES NOT PURCHASED |
| 55166 | NO RECOGNIZED LOSSES |
| 55167 | NO RECOGNIZED LOSSES |
| 55168 | NO RECOGNIZED LOSSES |
| 55170 | NO RECOGNIZED LOSSES |
| 55173 | NO RECOGNIZED LOSSES |
| 55174 | NO RECOGNIZED LOSSES |
| 55175 | NO RECOGNIZED LOSSES |
| 55179 | NO RECOGNIZED LOSSES |
| 55180 | NO RECOGNIZED LOSSES |
| 55183 | NO RECOGNIZED LOSSES |
| 55186 | NO RECOGNIZED LOSSES |
| 55187 | NO RECOGNIZED LOSSES |
| 55189 | NO RECOGNIZED LOSSES |
| 55193 | NO RECOGNIZED LOSSES |
| 55195 | NO RECOGNIZED LOSSES |
| 55196 | NO RECOGNIZED LOSSES |
| 55197 | NO RECOGNIZED LOSSES |
| 55200 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                          **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 55202 | NO RECOGNIZED LOSSES |
| 55203 | NO RECOGNIZED LOSSES |
| 55204 | NO RECOGNIZED LOSSES |
| 55205 | NO RECOGNIZED LOSSES |
| 55206 | NO RECOGNIZED LOSSES |
| 55211 | NO RECOGNIZED LOSSES |
| 55212 | NO RECOGNIZED LOSSES |
| 55214 | NO RECOGNIZED LOSSES |
| 55215 | NO RECOGNIZED LOSSES |
| 55219 | NO RECOGNIZED LOSSES |
| 55221 | NO RECOGNIZED LOSSES |
| 55222 | NO RECOGNIZED LOSSES |
| 55223 | NO RECOGNIZED LOSSES |
| 55228 | NO RECOGNIZED LOSSES |
| 55229 | NO RECOGNIZED LOSSES |
| 55230 | NO RECOGNIZED LOSSES |
| 55232 | NO RECOGNIZED LOSSES |
| 55234 | NO RECOGNIZED LOSSES |
| 55237 | NO RECOGNIZED LOSSES |
| 55238 | NO RECOGNIZED LOSSES |
| 55241 | NO RECOGNIZED LOSSES |
| 55243 | NO RECOGNIZED LOSSES |
| 55244 | NO RECOGNIZED LOSSES |
| 55248 | NO RECOGNIZED LOSSES |
| 55251 | NO RECOGNIZED LOSSES |
| 55252 | NO RECOGNIZED LOSSES |
| 55254 | NO RECOGNIZED LOSSES |
| 55255 | NO RECOGNIZED LOSSES |
| 55259 | NO RECOGNIZED LOSSES |
| 55260 | NO RECOGNIZED LOSSES |
| 55262 | NO RECOGNIZED LOSSES |
| 55264 | NO RECOGNIZED LOSSES |
| 55265 | NO RECOGNIZED LOSSES |
| 55269 | NO RECOGNIZED LOSSES |
| 55270 | NO RECOGNIZED LOSSES |
| 55274 | NO RECOGNIZED LOSSES |
| 55275 | NO RECOGNIZED LOSSES |
| 55278 | NO RECOGNIZED LOSSES |
| 55280 | NO RECOGNIZED LOSSES |
| 55281 | NO RECOGNIZED LOSSES |
| 55282 | NO RECOGNIZED LOSSES |
| 55285 | NO RECOGNIZED LOSSES |
| 55287 | NO RECOGNIZED LOSSES |
| 55292 | NO RECOGNIZED LOSSES |
| 55293 | NO RECOGNIZED LOSSES |
| 55296 | NO RECOGNIZED LOSSES |
| 55297 | NO RECOGNIZED LOSSES |
| 55298 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 55302 | NO RECOGNIZED LOSSES |
| 55303 | NO RECOGNIZED LOSSES |
| 55308 | NO RECOGNIZED LOSSES |
| 55310 | NO RECOGNIZED LOSSES |
| 55311 | NO RECOGNIZED LOSSES |
| 55312 | NO RECOGNIZED LOSSES |
| 55314 | NO RECOGNIZED LOSSES |
| 55319 | NO RECOGNIZED LOSSES |
| 55321 | NO RECOGNIZED LOSSES |
| 55322 | NO RECOGNIZED LOSSES |
| 55324 | NO RECOGNIZED LOSSES |
| 55325 | NO RECOGNIZED LOSSES |
| 55326 | NO RECOGNIZED LOSSES |
| 55329 | NO RECOGNIZED LOSSES |
| 55330 | NO RECOGNIZED LOSSES |
| 55331 | NO RECOGNIZED LOSSES |
| 55332 | NO RECOGNIZED LOSSES |
| 55334 | SHARES NOT PURCHASED |
| 55336 | NO RECOGNIZED LOSSES |
| 55339 | NO RECOGNIZED LOSSES |
| 55340 | NO RECOGNIZED LOSSES |
| 55341 | NO RECOGNIZED LOSSES |
| 55342 | NO RECOGNIZED LOSSES |
| 55347 | NO RECOGNIZED LOSSES |
| 55349 | NO RECOGNIZED LOSSES |
| 55351 | NO RECOGNIZED LOSSES |
| 55353 | NO RECOGNIZED LOSSES |
| 55354 | NO RECOGNIZED LOSSES |
| 55356 | NO RECOGNIZED LOSSES |
| 55357 | NO RECOGNIZED LOSSES |
| 55358 | NO RECOGNIZED LOSSES |
| 55359 | NO RECOGNIZED LOSSES |
| 55362 | NO RECOGNIZED LOSSES |
| 55363 | NO RECOGNIZED LOSSES |
| 55364 | NO RECOGNIZED LOSSES |
| 55365 | NO RECOGNIZED LOSSES |
| 55366 | NO RECOGNIZED LOSSES |
| 55367 | NO RECOGNIZED LOSSES |
| 55369 | NO RECOGNIZED LOSSES |
| 55371 | NO RECOGNIZED LOSSES |
| 55372 | NO RECOGNIZED LOSSES |
| 55373 | NO RECOGNIZED LOSSES |
| 55374 | NO RECOGNIZED LOSSES |
| 55375 | NO RECOGNIZED LOSSES |
| 55379 | NO RECOGNIZED LOSSES |
| 55384 | NO RECOGNIZED LOSSES |
| 55385 | NO RECOGNIZED LOSSES |
| 55388 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 55390 | NO RECOGNIZED LOSSES |
| 55397 | NO RECOGNIZED LOSSES |
| 55398 | NO RECOGNIZED LOSSES |
| 55400 | NO RECOGNIZED LOSSES |
| 55405 | NO RECOGNIZED LOSSES |
| 55409 | NO RECOGNIZED LOSSES |
| 55412 | NO RECOGNIZED LOSSES |
| 55417 | NO RECOGNIZED LOSSES |
| 55418 | NO RECOGNIZED LOSSES |
| 55419 | NO RECOGNIZED LOSSES |
| 55421 | NO RECOGNIZED LOSSES |
| 55425 | NO RECOGNIZED LOSSES |
| 55426 | NO RECOGNIZED LOSSES |
| 55427 | NO RECOGNIZED LOSSES |
| 55428 | NO RECOGNIZED LOSSES |
| 55430 | NO RECOGNIZED LOSSES |
| 55432 | NO RECOGNIZED LOSSES |
| 55433 | NO RECOGNIZED LOSSES |
| 55434 | NO RECOGNIZED LOSSES |
| 55438 | NO RECOGNIZED LOSSES |
| 55440 | NO RECOGNIZED LOSSES |
| 55442 | NO RECOGNIZED LOSSES |
| 55444 | NO RECOGNIZED LOSSES |
| 55445 | NO RECOGNIZED LOSSES |
| 55457 | NO RECOGNIZED LOSSES |
| 55458 | NO RECOGNIZED LOSSES |
| 55460 | NO RECOGNIZED LOSSES |
| 55461 | NO RECOGNIZED LOSSES |
| 55462 | NO RECOGNIZED LOSSES |
| 55463 | NO RECOGNIZED LOSSES |
| 55464 | NO RECOGNIZED LOSSES |
| 55467 | NO RECOGNIZED LOSSES |
| 55469 | NO RECOGNIZED LOSSES |
| 55470 | NO RECOGNIZED LOSSES |
| 55473 | NO RECOGNIZED LOSSES |
| 55476 | NO RECOGNIZED LOSSES |
| 55479 | NO RECOGNIZED LOSSES |
| 55481 | NO RECOGNIZED LOSSES |
| 55484 | NO RECOGNIZED LOSSES |
| 55485 | NO RECOGNIZED LOSSES |
| 55486 | NO RECOGNIZED LOSSES |
| 55487 | NO RECOGNIZED LOSSES |
| 55489 | NO RECOGNIZED LOSSES |
| 55490 | NO RECOGNIZED LOSSES |
| 55492 | NO RECOGNIZED LOSSES |
| 55493 | NO RECOGNIZED LOSSES |
| 55494 | NO RECOGNIZED LOSSES |
| 55497 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---------|---------------------|
| 55501 | NO RECOGNIZED LOSSES |
| 55507 | NO RECOGNIZED LOSSES |
| 55510 | NO RECOGNIZED LOSSES |
| 55511 | NO RECOGNIZED LOSSES |
| 55512 | NO RECOGNIZED LOSSES |
| 55513 | NO RECOGNIZED LOSSES |
| 55516 | NO RECOGNIZED LOSSES |
| 55517 | NO RECOGNIZED LOSSES |
| 55518 | NO RECOGNIZED LOSSES |
| 55521 | NO RECOGNIZED LOSSES |
| 55522 | NO RECOGNIZED LOSSES |
| 55526 | NO RECOGNIZED LOSSES |
| 55527 | NO RECOGNIZED LOSSES |
| 55528 | NO RECOGNIZED LOSSES |
| 55529 | NO RECOGNIZED LOSSES |
| 55531 | NO RECOGNIZED LOSSES |
| 55534 | NO RECOGNIZED LOSSES |
| 55535 | NO RECOGNIZED LOSSES |
| 55536 | NO RECOGNIZED LOSSES |
| 55541 | NO RECOGNIZED LOSSES |
| 55544 | NO RECOGNIZED LOSSES |
| 55547 | NO RECOGNIZED LOSSES |
| 55548 | NO RECOGNIZED LOSSES |
| 55549 | NO RECOGNIZED LOSSES |
| 55553 | NO RECOGNIZED LOSSES |
| 55556 | NO RECOGNIZED LOSSES |
| 55557 | NO RECOGNIZED LOSSES |
| 55559 | NO RECOGNIZED LOSSES |
| 55561 | NO RECOGNIZED LOSSES |
| 55563 | NO RECOGNIZED LOSSES |
| 55564 | NO RECOGNIZED LOSSES |
| 55565 | NO RECOGNIZED LOSSES |
| 55569 | NO RECOGNIZED LOSSES |
| 55570 | NO RECOGNIZED LOSSES |
| 55573 | NO RECOGNIZED LOSSES |
| 55578 | NO RECOGNIZED LOSSES |
| 55582 | NO RECOGNIZED LOSSES |
| 55585 | NO RECOGNIZED LOSSES |
| 55586 | NO RECOGNIZED LOSSES |
| 55588 | NO RECOGNIZED LOSSES |
| 55589 | NO RECOGNIZED LOSSES |
| 55594 | NO RECOGNIZED LOSSES |
| 55595 | NO RECOGNIZED LOSSES |
| 55596 | NO RECOGNIZED LOSSES |
| 55597 | NO RECOGNIZED LOSSES |
| 55599 | NO RECOGNIZED LOSSES |
| 55602 | NO RECOGNIZED LOSSES |
| 55604 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 55605 | NO RECOGNIZED LOSSES |
| 55607 | NO RECOGNIZED LOSSES |
| 55611 | NO RECOGNIZED LOSSES |
| 55612 | NO RECOGNIZED LOSSES |
| 55615 | NO RECOGNIZED LOSSES |
| 55622 | NO RECOGNIZED LOSSES |
| 55623 | NO RECOGNIZED LOSSES |
| 55628 | NO RECOGNIZED LOSSES |
| 55632 | NO RECOGNIZED LOSSES |
| 55636 | NO RECOGNIZED LOSSES |
| 55638 | NO RECOGNIZED LOSSES |
| 55639 | NO RECOGNIZED LOSSES |
| 55640 | NO RECOGNIZED LOSSES |
| 55641 | NO RECOGNIZED LOSSES |
| 55644 | NO RECOGNIZED LOSSES |
| 55645 | NO RECOGNIZED LOSSES |
| 55649 | NO RECOGNIZED LOSSES |
| 55651 | NO RECOGNIZED LOSSES |
| 55652 | NO RECOGNIZED LOSSES |
| 55655 | NO RECOGNIZED LOSSES |
| 55656 | NO RECOGNIZED LOSSES |
| 55658 | NO RECOGNIZED LOSSES |
| 55659 | NO RECOGNIZED LOSSES |
| 55660 | NO RECOGNIZED LOSSES |
| 55661 | NO RECOGNIZED LOSSES |
| 55664 | NO RECOGNIZED LOSSES |
| 55668 | NO RECOGNIZED LOSSES |
| 55671 | NO RECOGNIZED LOSSES |
| 55672 | NO RECOGNIZED LOSSES |
| 55673 | NO RECOGNIZED LOSSES |
| 55674 | NO RECOGNIZED LOSSES |
| 55675 | NO RECOGNIZED LOSSES |
| 55676 | NO RECOGNIZED LOSSES |
| 55680 | NO RECOGNIZED LOSSES |
| 55683 | NO RECOGNIZED LOSSES |
| 55684 | NO RECOGNIZED LOSSES |
| 55689 | NO RECOGNIZED LOSSES |
| 55690 | NO RECOGNIZED LOSSES |
| 55693 | NO RECOGNIZED LOSSES |
| 55694 | NO RECOGNIZED LOSSES |
| 55695 | NO RECOGNIZED LOSSES |
| 55696 | SHARES NOT PURCHASED |
| 55697 | NO RECOGNIZED LOSSES |
| 55699 | NO RECOGNIZED LOSSES |
| 55701 | NO RECOGNIZED LOSSES |
| 55703 | NO RECOGNIZED LOSSES |
| 55704 | NO RECOGNIZED LOSSES |
| 55709 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 55710 | NO RECOGNIZED LOSSES |
| 55713 | NO RECOGNIZED LOSSES |
| 55714 | NO RECOGNIZED LOSSES |
| 55719 | NO RECOGNIZED LOSSES |
| 55721 | NO RECOGNIZED LOSSES |
| 55722 | NO RECOGNIZED LOSSES |
| 55723 | NO RECOGNIZED LOSSES |
| 55724 | NO RECOGNIZED LOSSES |
| 55727 | NO RECOGNIZED LOSSES |
| 55729 | NO RECOGNIZED LOSSES |
| 55731 | NO RECOGNIZED LOSSES |
| 55733 | NO RECOGNIZED LOSSES |
| 55735 | NO RECOGNIZED LOSSES |
| 55737 | NO RECOGNIZED LOSSES |
| 55743 | NO RECOGNIZED LOSSES |
| 55746 | NO RECOGNIZED LOSSES |
| 55748 | NO RECOGNIZED LOSSES |
| 55750 | NO RECOGNIZED LOSSES |
| 55753 | NO RECOGNIZED LOSSES |
| 55754 | NO RECOGNIZED LOSSES |
| 55755 | NO RECOGNIZED LOSSES |
| 55756 | NO RECOGNIZED LOSSES |
| 55759 | NO RECOGNIZED LOSSES |
| 55760 | NO RECOGNIZED LOSSES |
| 55761 | NO RECOGNIZED LOSSES |
| 55764 | NO RECOGNIZED LOSSES |
| 55769 | PURCHASED OUTSIDE CLASS PERIOD |
| 55772 | NO RECOGNIZED LOSSES |
| 55774 | NO RECOGNIZED LOSSES |
| 55779 | NO RECOGNIZED LOSSES |
| 55780 | NO RECOGNIZED LOSSES |
| 55781 | NO RECOGNIZED LOSSES |
| 55782 | PURCHASED OUTSIDE CLASS PERIOD |
| 55785 | NO RECOGNIZED LOSSES |
| 55786 | NO RECOGNIZED LOSSES |
| 55787 | NO RECOGNIZED LOSSES |
| 55790 | NO RECOGNIZED LOSSES |
| 55792 | NO RECOGNIZED LOSSES |
| 55794 | NO RECOGNIZED LOSSES |
| 55796 | NO RECOGNIZED LOSSES |
| 55798 | NO RECOGNIZED LOSSES |
| 55800 | NO RECOGNIZED LOSSES |
| 55801 | NO RECOGNIZED LOSSES |
| 55804 | NO RECOGNIZED LOSSES |
| 55806 | NO RECOGNIZED LOSSES |
| 55807 | NO RECOGNIZED LOSSES |
| 55808 | NO RECOGNIZED LOSSES |
| 55810 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 55811 | NO RECOGNIZED LOSSES |
| 55818 | NO RECOGNIZED LOSSES |
| 55823 | NO RECOGNIZED LOSSES |
| 55825 | NO RECOGNIZED LOSSES |
| 55829 | NO RECOGNIZED LOSSES |
| 55830 | NO RECOGNIZED LOSSES |
| 55833 | NO RECOGNIZED LOSSES |
| 55834 | SHARES NOT PURCHASED |
| 55836 | NO RECOGNIZED LOSSES |
| 55837 | NO RECOGNIZED LOSSES |
| 55839 | NO RECOGNIZED LOSSES |
| 55840 | NO RECOGNIZED LOSSES |
| 55842 | NO RECOGNIZED LOSSES |
| 55843 | NO RECOGNIZED LOSSES |
| 55846 | NO RECOGNIZED LOSSES |
| 55849 | NO RECOGNIZED LOSSES |
| 55850 | NO RECOGNIZED LOSSES |
| 55852 | NO RECOGNIZED LOSSES |
| 55855 | NO RECOGNIZED LOSSES |
| 55858 | NO RECOGNIZED LOSSES |
| 55859 | NO RECOGNIZED LOSSES |
| 55861 | NO RECOGNIZED LOSSES |
| 55862 | NO RECOGNIZED LOSSES |
| 55865 | NO RECOGNIZED LOSSES |
| 55867 | NO RECOGNIZED LOSSES |
| 55874 | NO RECOGNIZED LOSSES |
| 55875 | NO RECOGNIZED LOSSES |
| 55877 | NO RECOGNIZED LOSSES |
| 55878 | NO RECOGNIZED LOSSES |
| 55880 | NO RECOGNIZED LOSSES |
| 55881 | NO RECOGNIZED LOSSES |
| 55883 | NO RECOGNIZED LOSSES |
| 55884 | NO RECOGNIZED LOSSES |
| 55886 | NO RECOGNIZED LOSSES |
| 55887 | NO RECOGNIZED LOSSES |
| 55888 | NO RECOGNIZED LOSSES |
| 55890 | NO RECOGNIZED LOSSES |
| 55892 | NO RECOGNIZED LOSSES |
| 55893 | NO RECOGNIZED LOSSES |
| 55894 | NO RECOGNIZED LOSSES |
| 55895 | NO RECOGNIZED LOSSES |
| 55896 | NO RECOGNIZED LOSSES |
| 55897 | NO RECOGNIZED LOSSES |
| 55899 | NO RECOGNIZED LOSSES |
| 55901 | NO RECOGNIZED LOSSES |
| 55903 | NO RECOGNIZED LOSSES |
| 55907 | NO RECOGNIZED LOSSES |
| 55909 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---------|---------------------|
| 55910 | NO RECOGNIZED LOSSES |
| 55911 | NO RECOGNIZED LOSSES |
| 55913 | NO RECOGNIZED LOSSES |
| 55916 | NO RECOGNIZED LOSSES |
| 55917 | NO RECOGNIZED LOSSES |
| 55919 | NO RECOGNIZED LOSSES |
| 55924 | NO RECOGNIZED LOSSES |
| 55927 | NO RECOGNIZED LOSSES |
| 55928 | NO RECOGNIZED LOSSES |
| 55934 | NO RECOGNIZED LOSSES |
| 55936 | NO RECOGNIZED LOSSES |
| 55937 | NO RECOGNIZED LOSSES |
| 55938 | NO RECOGNIZED LOSSES |
| 55942 | NO RECOGNIZED LOSSES |
| 55944 | NO RECOGNIZED LOSSES |
| 55946 | NO RECOGNIZED LOSSES |
| 55947 | NO RECOGNIZED LOSSES |
| 55949 | NO RECOGNIZED LOSSES |
| 55953 | NO RECOGNIZED LOSSES |
| 55955 | NO RECOGNIZED LOSSES |
| 55958 | NO RECOGNIZED LOSSES |
| 55962 | NO RECOGNIZED LOSSES |
| 55964 | NO RECOGNIZED LOSSES |
| 55972 | NO RECOGNIZED LOSSES |
| 55973 | NO RECOGNIZED LOSSES |
| 55975 | NO RECOGNIZED LOSSES |
| 55976 | NO RECOGNIZED LOSSES |
| 55978 | NO RECOGNIZED LOSSES |
| 55979 | NO RECOGNIZED LOSSES |
| 55983 | NO RECOGNIZED LOSSES |
| 55984 | NO RECOGNIZED LOSSES |
| 55985 | NO RECOGNIZED LOSSES |
| 55987 | NO RECOGNIZED LOSSES |
| 55994 | NO RECOGNIZED LOSSES |
| 55997 | NO RECOGNIZED LOSSES |
| 55999 | NO RECOGNIZED LOSSES |
| 56003 | NO RECOGNIZED LOSSES |
| 56005 | NO RECOGNIZED LOSSES |
| 56007 | NO RECOGNIZED LOSSES |
| 56008 | NO RECOGNIZED LOSSES |
| 56009 | NO RECOGNIZED LOSSES |
| 56011 | NO RECOGNIZED LOSSES |
| 56012 | NO RECOGNIZED LOSSES |
| 56013 | NO RECOGNIZED LOSSES |
| 56015 | NO RECOGNIZED LOSSES |
| 56016 | PURCHASED OUTSIDE CLASS PERIOD |
| 56019 | NO RECOGNIZED LOSSES |
| 56020 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 56021 | NO RECOGNIZED LOSSES |
| 56023 | NO RECOGNIZED LOSSES |
| 56024 | NO RECOGNIZED LOSSES |
| 56026 | NO RECOGNIZED LOSSES |
| 56027 | NO RECOGNIZED LOSSES |
| 56028 | NO RECOGNIZED LOSSES |
| 56029 | NO RECOGNIZED LOSSES |
| 56033 | NO RECOGNIZED LOSSES |
| 56034 | NO RECOGNIZED LOSSES |
| 56036 | NO RECOGNIZED LOSSES |
| 56037 | NO RECOGNIZED LOSSES |
| 56038 | NO RECOGNIZED LOSSES |
| 56039 | NO RECOGNIZED LOSSES |
| 56040 | NO RECOGNIZED LOSSES |
| 56044 | NO RECOGNIZED LOSSES |
| 56045 | NO RECOGNIZED LOSSES |
| 56048 | SHARES NOT PURCHASED |
| 56050 | NO RECOGNIZED LOSSES |
| 56053 | NO RECOGNIZED LOSSES |
| 56054 | NO RECOGNIZED LOSSES |
| 56059 | NO RECOGNIZED LOSSES |
| 56061 | NO RECOGNIZED LOSSES |
| 56062 | NO RECOGNIZED LOSSES |
| 56063 | NO RECOGNIZED LOSSES |
| 56065 | NO RECOGNIZED LOSSES |
| 56066 | NO RECOGNIZED LOSSES |
| 56067 | NO RECOGNIZED LOSSES |
| 56068 | NO RECOGNIZED LOSSES |
| 56070 | NO RECOGNIZED LOSSES |
| 56072 | NO RECOGNIZED LOSSES |
| 56075 | NO RECOGNIZED LOSSES |
| 56077 | NO RECOGNIZED LOSSES |
| 56081 | NO RECOGNIZED LOSSES |
| 56082 | NO RECOGNIZED LOSSES |
| 56083 | NO RECOGNIZED LOSSES |
| 56086 | NO RECOGNIZED LOSSES |
| 56090 | NO RECOGNIZED LOSSES |
| 56093 | NO RECOGNIZED LOSSES |
| 56095 | NO RECOGNIZED LOSSES |
| 56096 | NO RECOGNIZED LOSSES |
| 56100 | SHARES NOT PURCHASED |
| 56101 | NO RECOGNIZED LOSSES |
| 56102 | SHARES NOT PURCHASED |
| 56105 | NO RECOGNIZED LOSSES |
| 56106 | NO RECOGNIZED LOSSES |
| 56111 | NO RECOGNIZED LOSSES |
| 56114 | NO RECOGNIZED LOSSES |
| 56116 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 56117 | NO RECOGNIZED LOSSES |
| 56120 | SHARES NOT PURCHASED |
| 56123 | NO RECOGNIZED LOSSES |
| 56130 | SHARES NOT PURCHASED |
| 56134 | NO RECOGNIZED LOSSES |
| 56137 | NO RECOGNIZED LOSSES |
| 56143 | SHARES NOT PURCHASED |
| 56144 | SHARES NOT PURCHASED |
| 56145 | NO RECOGNIZED LOSSES |
| 56146 | SHARES NOT PURCHASED |
| 56165 | SHARES NOT PURCHASED |
| 56167 | SHARES NOT PURCHASED |
| 56168 | NO RECOGNIZED LOSSES |
| 56173 | NO RECOGNIZED LOSSES |
| 56174 | NO RECOGNIZED LOSSES |
| 56175 | NO RECOGNIZED LOSSES |
| 56177 | NO RECOGNIZED LOSSES |
| 56179 | SHARES NOT PURCHASED |
| 56191 | SHARES NOT PURCHASED |
| 56196 | NO RECOGNIZED LOSSES |
| 56201 | NO RECOGNIZED LOSSES |
| 56203 | NO RECOGNIZED LOSSES |
| 56205 | SHARES NOT PURCHASED |
| 56206 | NO RECOGNIZED LOSSES |
| 56207 | NO RECOGNIZED LOSSES |
| 56208 | NO RECOGNIZED LOSSES |
| 56209 | NO RECOGNIZED LOSSES |
| 56210 | NO RECOGNIZED LOSSES |
| 56212 | NO RECOGNIZED LOSSES |
| 56213 | NO RECOGNIZED LOSSES |
| 56217 | NO RECOGNIZED LOSSES |
| 56220 | NO RECOGNIZED LOSSES |
| 56222 | SHARES NOT PURCHASED |
| 56228 | NO RECOGNIZED LOSSES |
| 56232 | NO RECOGNIZED LOSSES |
| 56233 | NO RECOGNIZED LOSSES |
| 56236 | NO RECOGNIZED LOSSES |
| 56239 | NO RECOGNIZED LOSSES |
| 56248 | NO RECOGNIZED LOSSES |
| 56249 | NO RECOGNIZED LOSSES |
| 56250 | NO RECOGNIZED LOSSES |
| 56252 | NO RECOGNIZED LOSSES |
| 56253 | NO RECOGNIZED LOSSES |
| 56255 | NO RECOGNIZED LOSSES |
| 56261 | SHARES NOT PURCHASED |
| 56267 | NO RECOGNIZED LOSSES |
| 56271 | NO RECOGNIZED LOSSES |
| 56275 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 56278 | NO RECOGNIZED LOSSES |
| 56281 | NO RECOGNIZED LOSSES |
| 56282 | NO RECOGNIZED LOSSES |
| 56283 | NO RECOGNIZED LOSSES |
| 56285 | NO RECOGNIZED LOSSES |
| 56287 | NO RECOGNIZED LOSSES |
| 56288 | NO RECOGNIZED LOSSES |
| 56312 | NO RECOGNIZED LOSSES |
| 56313 | NO RECOGNIZED LOSSES |
| 56317 | NO RECOGNIZED LOSSES |
| 56319 | NO RECOGNIZED LOSSES |
| 56325 | NO RECOGNIZED LOSSES |
| 56326 | NO RECOGNIZED LOSSES |
| 56329 | NO RECOGNIZED LOSSES |
| 56332 | SHARES NOT PURCHASED |
| 56335 | NO RECOGNIZED LOSSES |
| 56341 | NO RECOGNIZED LOSSES |
| 56347 | NO RECOGNIZED LOSSES |
| 56352 | SHARES NOT PURCHASED |
| 56356 | NO RECOGNIZED LOSSES |
| 56357 | NO RECOGNIZED LOSSES |
| 56368 | NO RECOGNIZED LOSSES |
| 56372 | SHARES NOT PURCHASED |
| 56373 | NO RECOGNIZED LOSSES |
| 56378 | SHARES NOT PURCHASED |
| 56382 | NO RECOGNIZED LOSSES |
| 56387 | NO RECOGNIZED LOSSES |
| 56388 | SHARES NOT PURCHASED |
| 56393 | NO RECOGNIZED LOSSES |
| 56394 | NO RECOGNIZED LOSSES |
| 56395 | NO RECOGNIZED LOSSES |
| 56401 | NO RECOGNIZED LOSSES |
| 56411 | NO RECOGNIZED LOSSES |
| 56414 | NO RECOGNIZED LOSSES |
| 56419 | NO RECOGNIZED LOSSES |
| 56420 | NO RECOGNIZED LOSSES |
| 56427 | NO RECOGNIZED LOSSES |
| 56440 | SHARES NOT PURCHASED |
| 56441 | NO RECOGNIZED LOSSES |
| 56442 | NO RECOGNIZED LOSSES |
| 56444 | NO RECOGNIZED LOSSES |
| 56450 | NO RECOGNIZED LOSSES |
| 56451 | NO RECOGNIZED LOSSES |
| 56456 | NO RECOGNIZED LOSSES |
| 56457 | NO RECOGNIZED LOSSES |
| 56458 | NO RECOGNIZED LOSSES |
| 56461 | NO RECOGNIZED LOSSES |
| 56463 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 56464 | NO RECOGNIZED LOSSES |
| 56479 | NO RECOGNIZED LOSSES |
| 56481 | NO RECOGNIZED LOSSES |
| 56483 | SHARES NOT PURCHASED |
| 56485 | NO RECOGNIZED LOSSES |
| 56487 | NO RECOGNIZED LOSSES |
| 56490 | SHARES NOT PURCHASED |
| 56493 | NO RECOGNIZED LOSSES |
| 56501 | NO RECOGNIZED LOSSES |
| 56509 | NO RECOGNIZED LOSSES |
| 56511 | SHARES NOT PURCHASED |
| 56512 | NO RECOGNIZED LOSSES |
| 56513 | NO RECOGNIZED LOSSES |
| 56516 | NO RECOGNIZED LOSSES |
| 56525 | NO RECOGNIZED LOSSES |
| 56529 | NO RECOGNIZED LOSSES |
| 56544 | NO RECOGNIZED LOSSES |
| 56545 | NO RECOGNIZED LOSSES |
| 56551 | NO RECOGNIZED LOSSES |
| 56552 | SHARES NOT PURCHASED |
| 56553 | SHARES NOT PURCHASED |
| 56558 | NO RECOGNIZED LOSSES |
| 56561 | NO RECOGNIZED LOSSES |
| 56565 | NO RECOGNIZED LOSSES |
| 56566 | NO RECOGNIZED LOSSES |
| 56568 | SHARES NOT PURCHASED |
| 56570 | NO RECOGNIZED LOSSES |
| 56574 | NO RECOGNIZED LOSSES |
| 56580 | NO RECOGNIZED LOSSES |
| 56584 | NO RECOGNIZED LOSSES |
| 56585 | NO RECOGNIZED LOSSES |
| 56586 | NO RECOGNIZED LOSSES |
| 56588 | NO RECOGNIZED LOSSES |
| 56592 | NO RECOGNIZED LOSSES |
| 56606 | NO RECOGNIZED LOSSES |
| 56608 | NO RECOGNIZED LOSSES |
| 56617 | NO RECOGNIZED LOSSES |
| 56624 | NO RECOGNIZED LOSSES |
| 56628 | SHARES NOT PURCHASED |
| 56629 | NO RECOGNIZED LOSSES |
| 56637 | NO RECOGNIZED LOSSES |
| 56643 | NO RECOGNIZED LOSSES |
| 56644 | NO RECOGNIZED LOSSES |
| 56645 | NO RECOGNIZED LOSSES |
| 56648 | NO RECOGNIZED LOSSES |
| 56652 | NO RECOGNIZED LOSSES |
| 56653 | NO RECOGNIZED LOSSES |
| 56659 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 56661 | NO RECOGNIZED LOSSES |
| 56673 | SHARES NOT PURCHASED |
| 56675 | NO RECOGNIZED LOSSES |
| 56679 | NO RECOGNIZED LOSSES |
| 56680 | NO RECOGNIZED LOSSES |
| 56681 | NO RECOGNIZED LOSSES |
| 56682 | NO RECOGNIZED LOSSES |
| 56684 | NO RECOGNIZED LOSSES |
| 56689 | NO RECOGNIZED LOSSES |
| 56692 | NO RECOGNIZED LOSSES |
| 56694 | NO RECOGNIZED LOSSES |
| 56698 | NO RECOGNIZED LOSSES |
| 56706 | NO RECOGNIZED LOSSES |
| 56709 | NO RECOGNIZED LOSSES |
| 56711 | NO RECOGNIZED LOSSES |
| 56714 | NO RECOGNIZED LOSSES |
| 56716 | NO RECOGNIZED LOSSES |
| 56718 | NO RECOGNIZED LOSSES |
| 56722 | SHARES NOT PURCHASED |
| 56736 | NO RECOGNIZED LOSSES |
| 56740 | NO RECOGNIZED LOSSES |
| 56746 | NO RECOGNIZED LOSSES |
| 56751 | NO RECOGNIZED LOSSES |
| 56752 | NO RECOGNIZED LOSSES |
| 56754 | NO RECOGNIZED LOSSES |
| 56758 | NO RECOGNIZED LOSSES |
| 56759 | NO RECOGNIZED LOSSES |
| 56761 | NO RECOGNIZED LOSSES |
| 56763 | NO RECOGNIZED LOSSES |
| 56766 | NO RECOGNIZED LOSSES |
| 56769 | NO RECOGNIZED LOSSES |
| 56771 | SHARES NOT PURCHASED |
| 56772 | NO RECOGNIZED LOSSES |
| 56774 | NO RECOGNIZED LOSSES |
| 56775 | NO RECOGNIZED LOSSES |
| 56776 | NO RECOGNIZED LOSSES |
| 56778 | NO RECOGNIZED LOSSES |
| 56783 | NO RECOGNIZED LOSSES |
| 56788 | SHARES NOT PURCHASED |
| 56789 | NO RECOGNIZED LOSSES |
| 56791 | NO RECOGNIZED LOSSES |
| 56796 | NO RECOGNIZED LOSSES |
| 56798 | NO RECOGNIZED LOSSES |
| 56805 | NO RECOGNIZED LOSSES |
| 56807 | NO RECOGNIZED LOSSES |
| 56811 | NO RECOGNIZED LOSSES |
| 56814 | NO RECOGNIZED LOSSES |
| 56816 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
| --- | --- |
| 56817 | NO RECOGNIZED LOSSES |
| 56819 | NO RECOGNIZED LOSSES |
| 56827 | NO RECOGNIZED LOSSES |
| 56831 | SHARES NOT PURCHASED |
| 56832 | NO RECOGNIZED LOSSES |
| 56833 | SHARES NOT PURCHASED |
| 56834 | NO RECOGNIZED LOSSES |
| 56838 | NO RECOGNIZED LOSSES |
| 56841 | NO RECOGNIZED LOSSES |
| 56845 | NO RECOGNIZED LOSSES |
| 56846 | NO RECOGNIZED LOSSES |
| 56856 | NO RECOGNIZED LOSSES |
| 56857 | NO RECOGNIZED LOSSES |
| 56861 | NO RECOGNIZED LOSSES |
| 56864 | NO RECOGNIZED LOSSES |
| 56868 | NO RECOGNIZED LOSSES |
| 56870 | NO RECOGNIZED LOSSES |
| 56876 | NO RECOGNIZED LOSSES |
| 56885 | NO RECOGNIZED LOSSES |
| 56890 | NO RECOGNIZED LOSSES |
| 56892 | NO RECOGNIZED LOSSES |
| 56896 | NO RECOGNIZED LOSSES |
| 56897 | NO RECOGNIZED LOSSES |
| 56898 | NO RECOGNIZED LOSSES |
| 56901 | NO RECOGNIZED LOSSES |
| 56913 | NO RECOGNIZED LOSSES |
| 56914 | NO RECOGNIZED LOSSES |
| 56915 | SHARES NOT PURCHASED |
| 56921 | NO RECOGNIZED LOSSES |
| 56925 | NO RECOGNIZED LOSSES |
| 56927 | NO RECOGNIZED LOSSES |
| 56928 | NO RECOGNIZED LOSSES |
| 56939 | NO RECOGNIZED LOSSES |
| 56942 | NO RECOGNIZED LOSSES |
| 56947 | NO RECOGNIZED LOSSES |
| 56951 | NO RECOGNIZED LOSSES |
| 56954 | NO RECOGNIZED LOSSES |
| 56956 | NO RECOGNIZED LOSSES |
| 56964 | NO RECOGNIZED LOSSES |
| 56969 | NO RECOGNIZED LOSSES |
| 56970 | NO RECOGNIZED LOSSES |
| 56975 | NO RECOGNIZED LOSSES |
| 56982 | NO RECOGNIZED LOSSES |
| 56988 | NO RECOGNIZED LOSSES |
| 56999 | NO RECOGNIZED LOSSES |
| 57001 | NO RECOGNIZED LOSSES |
| 57002 | NO RECOGNIZED LOSSES |
| 57006 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 57008 | NO RECOGNIZED LOSSES |
| 57011 | NO RECOGNIZED LOSSES |
| 57012 | NO RECOGNIZED LOSSES |
| 57016 | NO RECOGNIZED LOSSES |
| 57019 | NO RECOGNIZED LOSSES |
| 57021 | NO RECOGNIZED LOSSES |
| 57023 | NO RECOGNIZED LOSSES |
| 57025 | NO RECOGNIZED LOSSES |
| 57026 | NO RECOGNIZED LOSSES |
| 57027 | NO RECOGNIZED LOSSES |
| 57028 | NO RECOGNIZED LOSSES |
| 57031 | NO RECOGNIZED LOSSES |
| 57035 | NO RECOGNIZED LOSSES |
| 57036 | NO RECOGNIZED LOSSES |
| 57038 | SHARES NOT PURCHASED |
| 57041 | NO RECOGNIZED LOSSES |
| 57045 | NO RECOGNIZED LOSSES |
| 57046 | NO RECOGNIZED LOSSES |
| 57049 | NO RECOGNIZED LOSSES |
| 57051 | NO RECOGNIZED LOSSES |
| 57052 | NO RECOGNIZED LOSSES |
| 57057 | NO RECOGNIZED LOSSES |
| 57063 | NO RECOGNIZED LOSSES |
| 57065 | SHARES NOT PURCHASED |
| 57068 | NO RECOGNIZED LOSSES |
| 57073 | NO RECOGNIZED LOSSES |
| 57076 | NO RECOGNIZED LOSSES |
| 57078 | NO RECOGNIZED LOSSES |
| 57081 | NO RECOGNIZED LOSSES |
| 57084 | NO RECOGNIZED LOSSES |
| 57085 | NO RECOGNIZED LOSSES |
| 57087 | SHARES NOT PURCHASED |
| 57094 | NO RECOGNIZED LOSSES |
| 57095 | NO RECOGNIZED LOSSES |
| 57097 | NO RECOGNIZED LOSSES |
| 57098 | NO RECOGNIZED LOSSES |
| 57099 | NO RECOGNIZED LOSSES |
| 57101 | NO RECOGNIZED LOSSES |
| 57102 | NO RECOGNIZED LOSSES |
| 57105 | NO RECOGNIZED LOSSES |
| 57106 | NO RECOGNIZED LOSSES |
| 57111 | NO RECOGNIZED LOSSES |
| 57112 | NO RECOGNIZED LOSSES |
| 57114 | NO RECOGNIZED LOSSES |
| 57115 | NO RECOGNIZED LOSSES |
| 57116 | NO RECOGNIZED LOSSES |
| 57118 | NO RECOGNIZED LOSSES |
| 57119 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                     **EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 57122 | NO RECOGNIZED LOSSES |
| 57123 | NO RECOGNIZED LOSSES |
| 57129 | NO RECOGNIZED LOSSES |
| 57132 | NO RECOGNIZED LOSSES |
| 57133 | NO RECOGNIZED LOSSES |
| 57134 | NO RECOGNIZED LOSSES |
| 57137 | SHARES NOT PURCHASED |
| 57138 | NO RECOGNIZED LOSSES |
| 57140 | NO RECOGNIZED LOSSES |
| 57143 | NO RECOGNIZED LOSSES |
| 57145 | NO RECOGNIZED LOSSES |
| 57146 | NO RECOGNIZED LOSSES |
| 57147 | NO RECOGNIZED LOSSES |
| 57148 | NO RECOGNIZED LOSSES |
| 57152 | NO RECOGNIZED LOSSES |
| 57153 | NO RECOGNIZED LOSSES |
| 57157 | NO RECOGNIZED LOSSES |
| 57158 | NO RECOGNIZED LOSSES |
| 57159 | NO RECOGNIZED LOSSES |
| 57160 | NO RECOGNIZED LOSSES |
| 57162 | NO RECOGNIZED LOSSES |
| 57164 | NO RECOGNIZED LOSSES |
| 57168 | NO RECOGNIZED LOSSES |
| 57170 | NO RECOGNIZED LOSSES |
| 57171 | NO RECOGNIZED LOSSES |
| 57174 | NO RECOGNIZED LOSSES |
| 57176 | NO RECOGNIZED LOSSES |
| 57179 | NO RECOGNIZED LOSSES |
| 57182 | NO RECOGNIZED LOSSES |
| 57185 | NO RECOGNIZED LOSSES |
| 57189 | NO RECOGNIZED LOSSES |
| 57190 | NO RECOGNIZED LOSSES |
| 57191 | NO RECOGNIZED LOSSES |
| 57194 | NO RECOGNIZED LOSSES |
| 57197 | NO RECOGNIZED LOSSES |
| 57200 | NO RECOGNIZED LOSSES |
| 57202 | NO RECOGNIZED LOSSES |
| 57203 | NO RECOGNIZED LOSSES |
| 57206 | NO RECOGNIZED LOSSES |
| 57208 | NO RECOGNIZED LOSSES |
| 57210 | NO RECOGNIZED LOSSES |
| 57211 | SHARES NOT PURCHASED |
| 57212 | NO RECOGNIZED LOSSES |
| 57213 | NO RECOGNIZED LOSSES |
| 57214 | NO RECOGNIZED LOSSES |
| 57216 | NO RECOGNIZED LOSSES |
| 57217 | NO RECOGNIZED LOSSES |
| 57218 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                              **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 57219 | NO RECOGNIZED LOSSES |
| 57220 | NO RECOGNIZED LOSSES |
| 57225 | NO RECOGNIZED LOSSES |
| 57226 | NO RECOGNIZED LOSSES |
| 57229 | NO RECOGNIZED LOSSES |
| 57232 | NO RECOGNIZED LOSSES |
| 57234 | NO RECOGNIZED LOSSES |
| 57242 | NO RECOGNIZED LOSSES |
| 57245 | NO RECOGNIZED LOSSES |
| 57246 | NO RECOGNIZED LOSSES |
| 57247 | NO RECOGNIZED LOSSES |
| 57257 | NO RECOGNIZED LOSSES |
| 57269 | NO RECOGNIZED LOSSES |
| 57270 | NO RECOGNIZED LOSSES |
| 57271 | NO RECOGNIZED LOSSES |
| 57275 | NO RECOGNIZED LOSSES |
| 57276 | NO RECOGNIZED LOSSES |
| 57278 | NO RECOGNIZED LOSSES |
| 57281 | NO RECOGNIZED LOSSES |
| 57282 | NO RECOGNIZED LOSSES |
| 57283 | NO RECOGNIZED LOSSES |
| 57285 | NO RECOGNIZED LOSSES |
| 57286 | NO RECOGNIZED LOSSES |
| 57287 | NO RECOGNIZED LOSSES |
| 57289 | NO RECOGNIZED LOSSES |
| 57291 | NO RECOGNIZED LOSSES |
| 57292 | NO RECOGNIZED LOSSES |
| 57293 | NO RECOGNIZED LOSSES |
| 57295 | NO RECOGNIZED LOSSES |
| 57299 | NO RECOGNIZED LOSSES |
| 57301 | NO RECOGNIZED LOSSES |
| 57305 | SHARES SOLD SHORT |
| 57306 | NO RECOGNIZED LOSSES |
| 57307 | NO RECOGNIZED LOSSES |
| 57309 | PURCHASED OUTSIDE CLASS PERIOD |
| 57311 | NO RECOGNIZED LOSSES |
| 57316 | NO RECOGNIZED LOSSES |
| 57319 | NO RECOGNIZED LOSSES |
| 57320 | NO RECOGNIZED LOSSES |
| 57324 | NO RECOGNIZED LOSSES |
| 57331 | NO RECOGNIZED LOSSES |
| 57334 | NO RECOGNIZED LOSSES |
| 57335 | NO RECOGNIZED LOSSES |
| 57337 | NO RECOGNIZED LOSSES |
| 57342 | NO RECOGNIZED LOSSES |
| 57348 | NO RECOGNIZED LOSSES |
| 57350 | NO RECOGNIZED LOSSES |
| 57354 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---------|----------------------|
| 57360 | NO RECOGNIZED LOSSES |
| 57362 | NO RECOGNIZED LOSSES |
| 57363 | NO RECOGNIZED LOSSES |
| 57364 | NO RECOGNIZED LOSSES |
| 57365 | NO RECOGNIZED LOSSES |
| 57366 | NO RECOGNIZED LOSSES |
| 57368 | NO RECOGNIZED LOSSES |
| 57369 | NO RECOGNIZED LOSSES |
| 57370 | NO RECOGNIZED LOSSES |
| 57375 | NO RECOGNIZED LOSSES |
| 57378 | NO RECOGNIZED LOSSES |
| 57379 | NO RECOGNIZED LOSSES |
| 57380 | NO RECOGNIZED LOSSES |
| 57381 | NO RECOGNIZED LOSSES |
| 57383 | NO RECOGNIZED LOSSES |
| 57387 | NO RECOGNIZED LOSSES |
| 57389 | NO RECOGNIZED LOSSES |
| 57391 | NO RECOGNIZED LOSSES |
| 57393 | NO RECOGNIZED LOSSES |
| 57395 | NO RECOGNIZED LOSSES |
| 57396 | NO RECOGNIZED LOSSES |
| 57397 | NO RECOGNIZED LOSSES |
| 57402 | NO RECOGNIZED LOSSES |
| 57405 | NO RECOGNIZED LOSSES |
| 57406 | NO RECOGNIZED LOSSES |
| 57409 | NO RECOGNIZED LOSSES |
| 57414 | NO RECOGNIZED LOSSES |
| 57416 | NO RECOGNIZED LOSSES |
| 57419 | NO RECOGNIZED LOSSES |
| 57421 | NO RECOGNIZED LOSSES |
| 57422 | NO RECOGNIZED LOSSES |
| 57424 | NO RECOGNIZED LOSSES |
| 57425 | NO RECOGNIZED LOSSES |
| 57427 | NO RECOGNIZED LOSSES |
| 57430 | NO RECOGNIZED LOSSES |
| 57431 | NO RECOGNIZED LOSSES |
| 57432 | NO RECOGNIZED LOSSES |
| 57433 | NO RECOGNIZED LOSSES |
| 57435 | NO RECOGNIZED LOSSES |
| 57436 | NO RECOGNIZED LOSSES |
| 57438 | NO RECOGNIZED LOSSES |
| 57440 | NO RECOGNIZED LOSSES |
| 57441 | NO RECOGNIZED LOSSES |
| 57442 | NO RECOGNIZED LOSSES |
| 57445 | NO RECOGNIZED LOSSES |
| 57446 | NO RECOGNIZED LOSSES |
| 57450 | NO RECOGNIZED LOSSES |
| 57452 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 57455 | NO RECOGNIZED LOSSES |
| 57457 | NO RECOGNIZED LOSSES |
| 57461 | NO RECOGNIZED LOSSES |
| 57463 | NO RECOGNIZED LOSSES |
| 57468 | NO RECOGNIZED LOSSES |
| 57470 | NO RECOGNIZED LOSSES |
| 57473 | NO RECOGNIZED LOSSES |
| 57475 | NO RECOGNIZED LOSSES |
| 57479 | NO RECOGNIZED LOSSES |
| 57482 | NO RECOGNIZED LOSSES |
| 57483 | NO RECOGNIZED LOSSES |
| 57486 | NO RECOGNIZED LOSSES |
| 57487 | NO RECOGNIZED LOSSES |
| 57488 | NO RECOGNIZED LOSSES |
| 57489 | NO RECOGNIZED LOSSES |
| 57490 | NO RECOGNIZED LOSSES |
| 57491 | NO RECOGNIZED LOSSES |
| 57493 | NO RECOGNIZED LOSSES |
| 57494 | NO RECOGNIZED LOSSES |
| 57495 | SHARES NOT PURCHASED |
| 57497 | NO RECOGNIZED LOSSES |
| 57499 | NO RECOGNIZED LOSSES |
| 57500 | NO RECOGNIZED LOSSES |
| 57502 | NO RECOGNIZED LOSSES |
| 57503 | NO RECOGNIZED LOSSES |
| 57505 | NO RECOGNIZED LOSSES |
| 57509 | NO RECOGNIZED LOSSES |
| 57510 | NO RECOGNIZED LOSSES |
| 57514 | NO RECOGNIZED LOSSES |
| 57516 | NO RECOGNIZED LOSSES |
| 57520 | NO RECOGNIZED LOSSES |
| 57521 | SHARES NOT PURCHASED |
| 57527 | NO RECOGNIZED LOSSES |
| 57529 | NO RECOGNIZED LOSSES |
| 57530 | NO RECOGNIZED LOSSES |
| 57532 | NO RECOGNIZED LOSSES |
| 57533 | NO RECOGNIZED LOSSES |
| 57535 | NO RECOGNIZED LOSSES |
| 57547 | SHARES NOT PURCHASED |
| 57549 | NO RECOGNIZED LOSSES |
| 57551 | NO RECOGNIZED LOSSES |
| 57553 | NO RECOGNIZED LOSSES |
| 57556 | NO RECOGNIZED LOSSES |
| 57560 | PURCHASED OUTSIDE CLASS PERIOD |
| 57561 | NO RECOGNIZED LOSSES |
| 57564 | NO RECOGNIZED LOSSES |
| 57565 | NO RECOGNIZED LOSSES |
| 57566 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
| --- | --- |
| 57568 | NO RECOGNIZED LOSSES |
| 57569 | NO RECOGNIZED LOSSES |
| 57571 | NO RECOGNIZED LOSSES |
| 57572 | NO RECOGNIZED LOSSES |
| 57576 | NO RECOGNIZED LOSSES |
| 57582 | NO RECOGNIZED LOSSES |
| 57584 | NO RECOGNIZED LOSSES |
| 57585 | NO RECOGNIZED LOSSES |
| 57588 | NO RECOGNIZED LOSSES |
| 57589 | NO RECOGNIZED LOSSES |
| 57590 | NO RECOGNIZED LOSSES |
| 57592 | NO RECOGNIZED LOSSES |
| 57594 | NO RECOGNIZED LOSSES |
| 57595 | NO RECOGNIZED LOSSES |
| 57601 | NO RECOGNIZED LOSSES |
| 57602 | NO RECOGNIZED LOSSES |
| 57606 | NO RECOGNIZED LOSSES |
| 57607 | NO RECOGNIZED LOSSES |
| 57610 | NO RECOGNIZED LOSSES |
| 57612 | NO RECOGNIZED LOSSES |
| 57619 | NO RECOGNIZED LOSSES |
| 57622 | NO RECOGNIZED LOSSES |
| 57627 | NO RECOGNIZED LOSSES |
| 57632 | NO RECOGNIZED LOSSES |
| 57633 | NO RECOGNIZED LOSSES |
| 57637 | NO RECOGNIZED LOSSES |
| 57639 | NO RECOGNIZED LOSSES |
| 57642 | NO RECOGNIZED LOSSES |
| 57645 | NO RECOGNIZED LOSSES |
| 57648 | NO RECOGNIZED LOSSES |
| 57651 | NO RECOGNIZED LOSSES |
| 57656 | NO RECOGNIZED LOSSES |
| 57657 | NO RECOGNIZED LOSSES |
| 57659 | NO RECOGNIZED LOSSES |
| 57661 | NO RECOGNIZED LOSSES |
| 57666 | NO RECOGNIZED LOSSES |
| 57668 | NO RECOGNIZED LOSSES |
| 57670 | SHARES NOT PURCHASED |
| 57673 | NO RECOGNIZED LOSSES |
| 57677 | NO RECOGNIZED LOSSES |
| 57679 | NO RECOGNIZED LOSSES |
| 57680 | NO RECOGNIZED LOSSES |
| 57681 | NO RECOGNIZED LOSSES |
| 57683 | NO RECOGNIZED LOSSES |
| 57684 | NO RECOGNIZED LOSSES |
| 57687 | NO RECOGNIZED LOSSES |
| 57692 | NO RECOGNIZED LOSSES |
| 57696 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 57698 | NO RECOGNIZED LOSSES |
| 57704 | NO RECOGNIZED LOSSES |
| 57705 | NO RECOGNIZED LOSSES |
| 57707 | NO RECOGNIZED LOSSES |
| 57708 | NO RECOGNIZED LOSSES |
| 57709 | NO RECOGNIZED LOSSES |
| 57713 | NO RECOGNIZED LOSSES |
| 57714 | NO RECOGNIZED LOSSES |
| 57715 | NO RECOGNIZED LOSSES |
| 57720 | NO RECOGNIZED LOSSES |
| 57722 | NO RECOGNIZED LOSSES |
| 57723 | NO RECOGNIZED LOSSES |
| 57725 | NO RECOGNIZED LOSSES |
| 57727 | NO RECOGNIZED LOSSES |
| 57728 | NO RECOGNIZED LOSSES |
| 57732 | NO RECOGNIZED LOSSES |
| 57733 | NO RECOGNIZED LOSSES |
| 57736 | NO RECOGNIZED LOSSES |
| 57739 | NO RECOGNIZED LOSSES |
| 57742 | NO RECOGNIZED LOSSES |
| 57745 | NO RECOGNIZED LOSSES |
| 57747 | NO RECOGNIZED LOSSES |
| 57748 | NO RECOGNIZED LOSSES |
| 57750 | NO RECOGNIZED LOSSES |
| 57753 | NO RECOGNIZED LOSSES |
| 57755 | NO RECOGNIZED LOSSES |
| 57756 | NO RECOGNIZED LOSSES |
| 57758 | NO RECOGNIZED LOSSES |
| 57760 | NO RECOGNIZED LOSSES |
| 57762 | NO RECOGNIZED LOSSES |
| 57763 | NO RECOGNIZED LOSSES |
| 57764 | NO RECOGNIZED LOSSES |
| 57765 | NO RECOGNIZED LOSSES |
| 57767 | NO RECOGNIZED LOSSES |
| 57770 | NO RECOGNIZED LOSSES |
| 57772 | NO RECOGNIZED LOSSES |
| 57773 | NO RECOGNIZED LOSSES |
| 57774 | NO RECOGNIZED LOSSES |
| 57776 | NO RECOGNIZED LOSSES |
| 57779 | NO RECOGNIZED LOSSES |
| 57780 | NO RECOGNIZED LOSSES |
| 57781 | NO RECOGNIZED LOSSES |
| 57786 | NO RECOGNIZED LOSSES |
| 57788 | NO RECOGNIZED LOSSES |
| 57791 | NO RECOGNIZED LOSSES |
| 57792 | NO RECOGNIZED LOSSES |
| 57795 | NO RECOGNIZED LOSSES |
| 57798 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 57800 | NO RECOGNIZED LOSSES |
| 57801 | NO RECOGNIZED LOSSES |
| 57804 | NO RECOGNIZED LOSSES |
| 57807 | NO RECOGNIZED LOSSES |
| 57814 | NO RECOGNIZED LOSSES |
| 57815 | NO RECOGNIZED LOSSES |
| 57816 | NO RECOGNIZED LOSSES |
| 57823 | NO RECOGNIZED LOSSES |
| 57824 | NO RECOGNIZED LOSSES |
| 57826 | NO RECOGNIZED LOSSES |
| 57827 | NO RECOGNIZED LOSSES |
| 57828 | NO RECOGNIZED LOSSES |
| 57832 | NO RECOGNIZED LOSSES |
| 57834 | NO RECOGNIZED LOSSES |
| 57840 | NO RECOGNIZED LOSSES |
| 57842 | NO RECOGNIZED LOSSES |
| 57847 | NO RECOGNIZED LOSSES |
| 57849 | NO RECOGNIZED LOSSES |
| 57850 | NO RECOGNIZED LOSSES |
| 57854 | NO RECOGNIZED LOSSES |
| 57856 | NO RECOGNIZED LOSSES |
| 57857 | NO RECOGNIZED LOSSES |
| 57858 | NO RECOGNIZED LOSSES |
| 57860 | PURCHASED OUTSIDE CLASS PERIOD |
| 57865 | NO RECOGNIZED LOSSES |
| 57874 | NO RECOGNIZED LOSSES |
| 57877 | NO RECOGNIZED LOSSES |
| 57883 | NO RECOGNIZED LOSSES |
| 57885 | NO RECOGNIZED LOSSES |
| 57886 | PURCHASED OUTSIDE CLASS PERIOD |
| 57888 | NO RECOGNIZED LOSSES |
| 57895 | NO RECOGNIZED LOSSES |
| 57898 | NO RECOGNIZED LOSSES |
| 57901 | NO RECOGNIZED LOSSES |
| 57902 | NO RECOGNIZED LOSSES |
| 57904 | NO RECOGNIZED LOSSES |
| 57907 | NO RECOGNIZED LOSSES |
| 57913 | NO RECOGNIZED LOSSES |
| 57915 | NO RECOGNIZED LOSSES |
| 57918 | NO RECOGNIZED LOSSES |
| 57922 | NO RECOGNIZED LOSSES |
| 57924 | NO RECOGNIZED LOSSES |
| 57925 | NO RECOGNIZED LOSSES |
| 57926 | NO RECOGNIZED LOSSES |
| 57927 | NO RECOGNIZED LOSSES |
| 57930 | NO RECOGNIZED LOSSES |
| 57935 | NO RECOGNIZED LOSSES |
| 57940 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---------|---------------------|
| 57941 | NO RECOGNIZED LOSSES |
| 57944 | NO RECOGNIZED LOSSES |
| 57947 | NO RECOGNIZED LOSSES |
| 57948 | NO RECOGNIZED LOSSES |
| 57953 | NO RECOGNIZED LOSSES |
| 57961 | NO RECOGNIZED LOSSES |
| 57963 | NO RECOGNIZED LOSSES |
| 57969 | NO RECOGNIZED LOSSES |
| 57970 | SHARES NOT PURCHASED |
| 57973 | NO RECOGNIZED LOSSES |
| 57974 | NO RECOGNIZED LOSSES |
| 57982 | NO RECOGNIZED LOSSES |
| 57989 | NO RECOGNIZED LOSSES |
| 57990 | NO RECOGNIZED LOSSES |
| 57991 | NO RECOGNIZED LOSSES |
| 57993 | NO RECOGNIZED LOSSES |
| 57994 | NO RECOGNIZED LOSSES |
| 58004 | NO RECOGNIZED LOSSES |
| 58010 | NO RECOGNIZED LOSSES |
| 58011 | NO RECOGNIZED LOSSES |
| 58016 | NO RECOGNIZED LOSSES |
| 58017 | NO RECOGNIZED LOSSES |
| 58019 | NO RECOGNIZED LOSSES |
| 58023 | NO RECOGNIZED LOSSES |
| 58025 | NO RECOGNIZED LOSSES |
| 58027 | NO RECOGNIZED LOSSES |
| 58029 | NO RECOGNIZED LOSSES |
| 58032 | NO RECOGNIZED LOSSES |
| 58033 | NO RECOGNIZED LOSSES |
| 58034 | NO RECOGNIZED LOSSES |
| 58037 | NO RECOGNIZED LOSSES |
| 58042 | NO RECOGNIZED LOSSES |
| 58045 | NO RECOGNIZED LOSSES |
| 58046 | NO RECOGNIZED LOSSES |
| 58048 | NO RECOGNIZED LOSSES |
| 58049 | NO RECOGNIZED LOSSES |
| 58056 | NO RECOGNIZED LOSSES |
| 58057 | NO RECOGNIZED LOSSES |
| 58059 | NO RECOGNIZED LOSSES |
| 58061 | NO RECOGNIZED LOSSES |
| 58063 | NO RECOGNIZED LOSSES |
| 58069 | NO RECOGNIZED LOSSES |
| 58070 | NO RECOGNIZED LOSSES |
| 58071 | NO RECOGNIZED LOSSES |
| 58077 | NO RECOGNIZED LOSSES |
| 58082 | NO RECOGNIZED LOSSES |
| 58085 | NO RECOGNIZED LOSSES |
| 58086 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                      **EXHIBIT E**

| Claim # | Reason for Rejection |
| --- | --- |
| 58087 | NO RECOGNIZED LOSSES |
| 58088 | NO RECOGNIZED LOSSES |
| 58094 | NO RECOGNIZED LOSSES |
| 58097 | NO RECOGNIZED LOSSES |
| 58099 | NO RECOGNIZED LOSSES |
| 58100 | NO RECOGNIZED LOSSES |
| 58101 | NO RECOGNIZED LOSSES |
| 58111 | NO RECOGNIZED LOSSES |
| 58112 | NO RECOGNIZED LOSSES |
| 58113 | NO RECOGNIZED LOSSES |
| 58114 | NO RECOGNIZED LOSSES |
| 58115 | NO RECOGNIZED LOSSES |
| 58116 | NO RECOGNIZED LOSSES |
| 58117 | NO RECOGNIZED LOSSES |
| 58119 | NO RECOGNIZED LOSSES |
| 58121 | NO RECOGNIZED LOSSES |
| 58122 | NO RECOGNIZED LOSSES |
| 58124 | NO RECOGNIZED LOSSES |
| 58129 | NO RECOGNIZED LOSSES |
| 58134 | NO RECOGNIZED LOSSES |
| 58136 | NO RECOGNIZED LOSSES |
| 58140 | NO RECOGNIZED LOSSES |
| 58141 | NO RECOGNIZED LOSSES |
| 58142 | NO RECOGNIZED LOSSES |
| 58146 | NO RECOGNIZED LOSSES |
| 58150 | NO RECOGNIZED LOSSES |
| 58151 | NO RECOGNIZED LOSSES |
| 58153 | NO RECOGNIZED LOSSES |
| 58155 | NO RECOGNIZED LOSSES |
| 58159 | NO RECOGNIZED LOSSES |
| 58160 | NO RECOGNIZED LOSSES |
| 58161 | NO RECOGNIZED LOSSES |
| 58173 | NO RECOGNIZED LOSSES |
| 58174 | NO RECOGNIZED LOSSES |
| 58175 | NO RECOGNIZED LOSSES |
| 58177 | NO RECOGNIZED LOSSES |
| 58180 | NO RECOGNIZED LOSSES |
| 58181 | NO RECOGNIZED LOSSES |
| 58183 | NO RECOGNIZED LOSSES |
| 58184 | NO RECOGNIZED LOSSES |
| 58185 | NO RECOGNIZED LOSSES |
| 58186 | NO RECOGNIZED LOSSES |
| 58189 | NO RECOGNIZED LOSSES |
| 58192 | NO RECOGNIZED LOSSES |
| 58193 | NO RECOGNIZED LOSSES |
| 58194 | NO RECOGNIZED LOSSES |
| 58197 | NO RECOGNIZED LOSSES |
| 58205 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 58208 | NO RECOGNIZED LOSSES |
| 58209 | NO RECOGNIZED LOSSES |
| 58212 | NO RECOGNIZED LOSSES |
| 58215 | NO RECOGNIZED LOSSES |
| 58222 | NO RECOGNIZED LOSSES |
| 58223 | NO RECOGNIZED LOSSES |
| 58225 | NO RECOGNIZED LOSSES |
| 58226 | NO RECOGNIZED LOSSES |
| 58227 | NO RECOGNIZED LOSSES |
| 58239 | NO RECOGNIZED LOSSES |
| 58240 | NO RECOGNIZED LOSSES |
| 58241 | NO RECOGNIZED LOSSES |
| 58243 | NO RECOGNIZED LOSSES |
| 58246 | NO RECOGNIZED LOSSES |
| 58247 | NO RECOGNIZED LOSSES |
| 58250 | NO RECOGNIZED LOSSES |
| 58251 | NO RECOGNIZED LOSSES |
| 58253 | NO RECOGNIZED LOSSES |
| 58255 | NO RECOGNIZED LOSSES |
| 58258 | NO RECOGNIZED LOSSES |
| 58260 | NO RECOGNIZED LOSSES |
| 58261 | NO RECOGNIZED LOSSES |
| 58262 | NO RECOGNIZED LOSSES |
| 58268 | NO RECOGNIZED LOSSES |
| 58274 | NO RECOGNIZED LOSSES |
| 58275 | NO RECOGNIZED LOSSES |
| 58277 | NO RECOGNIZED LOSSES |
| 58280 | NO RECOGNIZED LOSSES |
| 58285 | NO RECOGNIZED LOSSES |
| 58287 | NO RECOGNIZED LOSSES |
| 58292 | NO RECOGNIZED LOSSES |
| 58298 | NO RECOGNIZED LOSSES |
| 58299 | NO RECOGNIZED LOSSES |
| 58302 | NO RECOGNIZED LOSSES |
| 58306 | NO RECOGNIZED LOSSES |
| 58307 | NO RECOGNIZED LOSSES |
| 58314 | NO RECOGNIZED LOSSES |
| 58317 | NO RECOGNIZED LOSSES |
| 58319 | NO RECOGNIZED LOSSES |
| 58320 | NO RECOGNIZED LOSSES |
| 58322 | NO RECOGNIZED LOSSES |
| 58327 | NO RECOGNIZED LOSSES |
| 58334 | NO RECOGNIZED LOSSES |
| 58337 | NO RECOGNIZED LOSSES |
| 58341 | NO RECOGNIZED LOSSES |
| 58355 | NO RECOGNIZED LOSSES |
| 58356 | SHARES NOT PURCHASED |
| 58361 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 58362 | NO RECOGNIZED LOSSES |
| 58363 | NO RECOGNIZED LOSSES |
| 58369 | NO RECOGNIZED LOSSES |
| 58372 | NO RECOGNIZED LOSSES |
| 58375 | NO RECOGNIZED LOSSES |
| 58376 | NO RECOGNIZED LOSSES |
| 58377 | NO RECOGNIZED LOSSES |
| 58381 | NO RECOGNIZED LOSSES |
| 58384 | NO RECOGNIZED LOSSES |
| 58385 | NO RECOGNIZED LOSSES |
| 58386 | NO RECOGNIZED LOSSES |
| 58389 | NO RECOGNIZED LOSSES |
| 58390 | NO RECOGNIZED LOSSES |
| 58391 | NO RECOGNIZED LOSSES |
| 58395 | NO RECOGNIZED LOSSES |
| 58403 | NO RECOGNIZED LOSSES |
| 58405 | NO RECOGNIZED LOSSES |
| 58406 | NO RECOGNIZED LOSSES |
| 58408 | NO RECOGNIZED LOSSES |
| 58409 | NO RECOGNIZED LOSSES |
| 58413 | NO RECOGNIZED LOSSES |
| 58416 | NO RECOGNIZED LOSSES |
| 58419 | NO RECOGNIZED LOSSES |
| 58423 | NO RECOGNIZED LOSSES |
| 58427 | NO RECOGNIZED LOSSES |
| 58429 | NO RECOGNIZED LOSSES |
| 58431 | NO RECOGNIZED LOSSES |
| 58437 | NO RECOGNIZED LOSSES |
| 58442 | NO RECOGNIZED LOSSES |
| 58443 | NO RECOGNIZED LOSSES |
| 58449 | NO RECOGNIZED LOSSES |
| 58451 | NO RECOGNIZED LOSSES |
| 58454 | NO RECOGNIZED LOSSES |
| 58456 | NO RECOGNIZED LOSSES |
| 58458 | NO RECOGNIZED LOSSES |
| 58459 | NO RECOGNIZED LOSSES |
| 58461 | NO RECOGNIZED LOSSES |
| 58465 | NO RECOGNIZED LOSSES |
| 58470 | NO RECOGNIZED LOSSES |
| 58471 | NO RECOGNIZED LOSSES |
| 58474 | NO RECOGNIZED LOSSES |
| 58477 | NO RECOGNIZED LOSSES |
| 58480 | NO RECOGNIZED LOSSES |
| 58482 | NO RECOGNIZED LOSSES |
| 58484 | NO RECOGNIZED LOSSES |
| 58488 | NO RECOGNIZED LOSSES |
| 58490 | NO RECOGNIZED LOSSES |
| 58491 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 58492 | NO RECOGNIZED LOSSES |
| 58494 | NO RECOGNIZED LOSSES |
| 58496 | NO RECOGNIZED LOSSES |
| 58499 | NO RECOGNIZED LOSSES |
| 58500 | NO RECOGNIZED LOSSES |
| 58502 | NO RECOGNIZED LOSSES |
| 58505 | NO RECOGNIZED LOSSES |
| 58506 | NO RECOGNIZED LOSSES |
| 58507 | NO RECOGNIZED LOSSES |
| 58510 | NO RECOGNIZED LOSSES |
| 58511 | NO RECOGNIZED LOSSES |
| 58513 | NO RECOGNIZED LOSSES |
| 58516 | NO RECOGNIZED LOSSES |
| 58518 | NO RECOGNIZED LOSSES |
| 58521 | NO RECOGNIZED LOSSES |
| 58522 | NO RECOGNIZED LOSSES |
| 58526 | NO RECOGNIZED LOSSES |
| 58528 | NO RECOGNIZED LOSSES |
| 58530 | NO RECOGNIZED LOSSES |
| 58544 | NO RECOGNIZED LOSSES |
| 58545 | NO RECOGNIZED LOSSES |
| 58546 | NO RECOGNIZED LOSSES |
| 58547 | NO RECOGNIZED LOSSES |
| 58549 | NO RECOGNIZED LOSSES |
| 58550 | NO RECOGNIZED LOSSES |
| 58551 | NO RECOGNIZED LOSSES |
| 58552 | NO RECOGNIZED LOSSES |
| 58554 | NO RECOGNIZED LOSSES |
| 58556 | NO RECOGNIZED LOSSES |
| 58561 | NO RECOGNIZED LOSSES |
| 58562 | NO RECOGNIZED LOSSES |
| 58564 | NO RECOGNIZED LOSSES |
| 58565 | NO RECOGNIZED LOSSES |
| 58567 | NO RECOGNIZED LOSSES |
| 58569 | NO RECOGNIZED LOSSES |
| 58570 | NO RECOGNIZED LOSSES |
| 58571 | NO RECOGNIZED LOSSES |
| 58572 | NO RECOGNIZED LOSSES |
| 58573 | NO RECOGNIZED LOSSES |
| 58574 | NO RECOGNIZED LOSSES |
| 58579 | NO RECOGNIZED LOSSES |
| 58580 | NO RECOGNIZED LOSSES |
| 58581 | NO RECOGNIZED LOSSES |
| 58582 | NO RECOGNIZED LOSSES |
| 58583 | NO RECOGNIZED LOSSES |
| 58585 | NO RECOGNIZED LOSSES |
| 58586 | NO RECOGNIZED LOSSES |
| 58588 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 58589 | NO RECOGNIZED LOSSES |
| 58594 | NO RECOGNIZED LOSSES |
| 58595 | NO RECOGNIZED LOSSES |
| 58596 | NO RECOGNIZED LOSSES |
| 58598 | NO RECOGNIZED LOSSES |
| 58608 | NO RECOGNIZED LOSSES |
| 58609 | NO RECOGNIZED LOSSES |
| 58610 | NO RECOGNIZED LOSSES |
| 58614 | NO RECOGNIZED LOSSES |
| 58616 | NO RECOGNIZED LOSSES |
| 58620 | NO RECOGNIZED LOSSES |
| 58621 | NO RECOGNIZED LOSSES |
| 58623 | NO RECOGNIZED LOSSES |
| 58626 | NO RECOGNIZED LOSSES |
| 58631 | NO RECOGNIZED LOSSES |
| 58633 | NO RECOGNIZED LOSSES |
| 58634 | NO RECOGNIZED LOSSES |
| 58636 | NO RECOGNIZED LOSSES |
| 58637 | NO RECOGNIZED LOSSES |
| 58638 | NO RECOGNIZED LOSSES |
| 58640 | NO RECOGNIZED LOSSES |
| 58642 | NO RECOGNIZED LOSSES |
| 58644 | NO RECOGNIZED LOSSES |
| 58645 | NO RECOGNIZED LOSSES |
| 58646 | NO RECOGNIZED LOSSES |
| 58647 | NO RECOGNIZED LOSSES |
| 58648 | NO RECOGNIZED LOSSES |
| 58652 | NO RECOGNIZED LOSSES |
| 58655 | NO RECOGNIZED LOSSES |
| 58658 | NO RECOGNIZED LOSSES |
| 58659 | NO RECOGNIZED LOSSES |
| 58660 | NO RECOGNIZED LOSSES |
| 58663 | NO RECOGNIZED LOSSES |
| 58664 | NO RECOGNIZED LOSSES |
| 58665 | NO RECOGNIZED LOSSES |
| 58666 | NO RECOGNIZED LOSSES |
| 58668 | NO RECOGNIZED LOSSES |
| 58671 | NO RECOGNIZED LOSSES |
| 58674 | NO RECOGNIZED LOSSES |
| 58675 | NO RECOGNIZED LOSSES |
| 58677 | NO RECOGNIZED LOSSES |
| 58678 | NO RECOGNIZED LOSSES |
| 58679 | NO RECOGNIZED LOSSES |
| 58680 | NO RECOGNIZED LOSSES |
| 58681 | NO RECOGNIZED LOSSES |
| 58684 | NO RECOGNIZED LOSSES |
| 58685 | NO RECOGNIZED LOSSES |
| 58689 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 58690 | NO RECOGNIZED LOSSES |
| 58692 | NO RECOGNIZED LOSSES |
| 58694 | NO RECOGNIZED LOSSES |
| 58695 | NO RECOGNIZED LOSSES |
| 58697 | NO RECOGNIZED LOSSES |
| 58698 | NO RECOGNIZED LOSSES |
| 58699 | NO RECOGNIZED LOSSES |
| 58704 | SHARES SOLD SHORT |
| 58709 | NO RECOGNIZED LOSSES |
| 58711 | NO RECOGNIZED LOSSES |
| 58713 | NO RECOGNIZED LOSSES |
| 58715 | NO RECOGNIZED LOSSES |
| 58717 | NO RECOGNIZED LOSSES |
| 58720 | NO RECOGNIZED LOSSES |
| 58726 | NO RECOGNIZED LOSSES |
| 58727 | NO RECOGNIZED LOSSES |
| 58728 | NO RECOGNIZED LOSSES |
| 58730 | NO RECOGNIZED LOSSES |
| 58732 | NO RECOGNIZED LOSSES |
| 58734 | NO RECOGNIZED LOSSES |
| 58736 | NO RECOGNIZED LOSSES |
| 58737 | NO RECOGNIZED LOSSES |
| 58738 | NO RECOGNIZED LOSSES |
| 58743 | NO RECOGNIZED LOSSES |
| 58748 | NO RECOGNIZED LOSSES |
| 58750 | NO RECOGNIZED LOSSES |
| 58755 | NO RECOGNIZED LOSSES |
| 58758 | NO RECOGNIZED LOSSES |
| 58759 | NO RECOGNIZED LOSSES |
| 58770 | NO RECOGNIZED LOSSES |
| 58771 | SHARES NOT PURCHASED |
| 58778 | NO RECOGNIZED LOSSES |
| 58779 | NO RECOGNIZED LOSSES |
| 58783 | NO RECOGNIZED LOSSES |
| 58785 | NO RECOGNIZED LOSSES |
| 58788 | NO RECOGNIZED LOSSES |
| 58791 | NO RECOGNIZED LOSSES |
| 58793 | NO RECOGNIZED LOSSES |
| 58797 | NO RECOGNIZED LOSSES |
| 58801 | NO RECOGNIZED LOSSES |
| 58802 | NO RECOGNIZED LOSSES |
| 58803 | NO RECOGNIZED LOSSES |
| 58806 | NO RECOGNIZED LOSSES |
| 58810 | NO RECOGNIZED LOSSES |
| 58811 | NO RECOGNIZED LOSSES |
| 58812 | NO RECOGNIZED LOSSES |
| 58813 | NO RECOGNIZED LOSSES |
| 58814 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                        **EXHIBIT E**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 58815 | NO RECOGNIZED LOSSES |
| 58816 | NO RECOGNIZED LOSSES |
| 58818 | NO RECOGNIZED LOSSES |
| 58822 | NO RECOGNIZED LOSSES |
| 58823 | NO RECOGNIZED LOSSES |
| 58825 | NO RECOGNIZED LOSSES |
| 58829 | NO RECOGNIZED LOSSES |
| 58830 | NO RECOGNIZED LOSSES |
| 58831 | NO RECOGNIZED LOSSES |
| 58832 | NO RECOGNIZED LOSSES |
| 58833 | NO RECOGNIZED LOSSES |
| 58836 | NO RECOGNIZED LOSSES |
| 58841 | NO RECOGNIZED LOSSES |
| 58845 | NO RECOGNIZED LOSSES |
| 58850 | NO RECOGNIZED LOSSES |
| 58851 | NO RECOGNIZED LOSSES |
| 58855 | NO RECOGNIZED LOSSES |
| 58857 | NO RECOGNIZED LOSSES |
| 58858 | NO RECOGNIZED LOSSES |
| 58860 | NO RECOGNIZED LOSSES |
| 58862 | NO RECOGNIZED LOSSES |
| 58867 | NO RECOGNIZED LOSSES |
| 58871 | NO RECOGNIZED LOSSES |
| 58874 | NO RECOGNIZED LOSSES |
| 58876 | NO RECOGNIZED LOSSES |
| 58879 | NO RECOGNIZED LOSSES |
| 58883 | NO RECOGNIZED LOSSES |
| 58885 | NO RECOGNIZED LOSSES |
| 58887 | NO RECOGNIZED LOSSES |
| 58889 | NO RECOGNIZED LOSSES |
| 58893 | NO RECOGNIZED LOSSES |
| 58895 | NO RECOGNIZED LOSSES |
| 58898 | NO RECOGNIZED LOSSES |
| 58903 | NO RECOGNIZED LOSSES |
| 58906 | NO RECOGNIZED LOSSES |
| 58911 | NO RECOGNIZED LOSSES |
| 58914 | NO RECOGNIZED LOSSES |
| 58921 | NO RECOGNIZED LOSSES |
| 58924 | NO RECOGNIZED LOSSES |
| 58928 | NO RECOGNIZED LOSSES |
| 58930 | NO RECOGNIZED LOSSES |
| 58931 | NO RECOGNIZED LOSSES |
| 58932 | NO RECOGNIZED LOSSES |
| 58935 | NO RECOGNIZED LOSSES |
| 58939 | NO RECOGNIZED LOSSES |
| 58940 | NO RECOGNIZED LOSSES |
| 58942 | NO RECOGNIZED LOSSES |
| 58945 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 58946 | NO RECOGNIZED LOSSES |
| 58948 | NO RECOGNIZED LOSSES |
| 58949 | NO RECOGNIZED LOSSES |
| 58953 | NO RECOGNIZED LOSSES |
| 58956 | NO RECOGNIZED LOSSES |
| 58957 | NO RECOGNIZED LOSSES |
| 58960 | NO RECOGNIZED LOSSES |
| 58968 | NO RECOGNIZED LOSSES |
| 58972 | NO RECOGNIZED LOSSES |
| 58974 | NO RECOGNIZED LOSSES |
| 58980 | NO RECOGNIZED LOSSES |
| 58982 | NO RECOGNIZED LOSSES |
| 58984 | NO RECOGNIZED LOSSES |
| 58985 | NO RECOGNIZED LOSSES |
| 58990 | NO RECOGNIZED LOSSES |
| 58991 | NO RECOGNIZED LOSSES |
| 58992 | NO RECOGNIZED LOSSES |
| 58994 | NO RECOGNIZED LOSSES |
| 59002 | NO RECOGNIZED LOSSES |
| 59003 | NO RECOGNIZED LOSSES |
| 59004 | NO RECOGNIZED LOSSES |
| 59005 | NO RECOGNIZED LOSSES |
| 59008 | NO RECOGNIZED LOSSES |
| 59011 | NO RECOGNIZED LOSSES |
| 59014 | NO RECOGNIZED LOSSES |
| 59015 | NO RECOGNIZED LOSSES |
| 59016 | NO RECOGNIZED LOSSES |
| 59017 | NO RECOGNIZED LOSSES |
| 59024 | NO RECOGNIZED LOSSES |
| 59025 | NO RECOGNIZED LOSSES |
| 59026 | NO RECOGNIZED LOSSES |
| 59030 | NO RECOGNIZED LOSSES |
| 59032 | NO RECOGNIZED LOSSES |
| 59034 | NO RECOGNIZED LOSSES |
| 59035 | NO RECOGNIZED LOSSES |
| 59036 | NO RECOGNIZED LOSSES |
| 59039 | NO RECOGNIZED LOSSES |
| 59040 | NO RECOGNIZED LOSSES |
| 59041 | NO RECOGNIZED LOSSES |
| 59042 | NO RECOGNIZED LOSSES |
| 59046 | NO RECOGNIZED LOSSES |
| 59047 | NO RECOGNIZED LOSSES |
| 59049 | NO RECOGNIZED LOSSES |
| 59050 | NO RECOGNIZED LOSSES |
| 59052 | NO RECOGNIZED LOSSES |
| 59055 | NO RECOGNIZED LOSSES |
| 59057 | NO RECOGNIZED LOSSES |
| 59061 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 59062 | NO RECOGNIZED LOSSES |
| 59064 | NO RECOGNIZED LOSSES |
| 59065 | NO RECOGNIZED LOSSES |
| 59069 | NO RECOGNIZED LOSSES |
| 59071 | NO RECOGNIZED LOSSES |
| 59073 | NO RECOGNIZED LOSSES |
| 59079 | NO RECOGNIZED LOSSES |
| 59080 | NO RECOGNIZED LOSSES |
| 59084 | NO RECOGNIZED LOSSES |
| 59085 | NO RECOGNIZED LOSSES |
| 59087 | NO RECOGNIZED LOSSES |
| 59088 | NO RECOGNIZED LOSSES |
| 59091 | NO RECOGNIZED LOSSES |
| 59095 | NO RECOGNIZED LOSSES |
| 59096 | NO RECOGNIZED LOSSES |
| 59097 | NO RECOGNIZED LOSSES |
| 59103 | NO RECOGNIZED LOSSES |
| 59109 | NO RECOGNIZED LOSSES |
| 59110 | NO RECOGNIZED LOSSES |
| 59111 | NO RECOGNIZED LOSSES |
| 59114 | NO RECOGNIZED LOSSES |
| 59115 | NO RECOGNIZED LOSSES |
| 59116 | NO RECOGNIZED LOSSES |
| 59118 | NO RECOGNIZED LOSSES |
| 59119 | NO RECOGNIZED LOSSES |
| 59127 | NO RECOGNIZED LOSSES |
| 59131 | NO RECOGNIZED LOSSES |
| 59134 | NO RECOGNIZED LOSSES |
| 59135 | NO RECOGNIZED LOSSES |
| 59139 | NO RECOGNIZED LOSSES |
| 59141 | NO RECOGNIZED LOSSES |
| 59151 | NO RECOGNIZED LOSSES |
| 59152 | NO RECOGNIZED LOSSES |
| 59155 | NO RECOGNIZED LOSSES |
| 59156 | NO RECOGNIZED LOSSES |
| 59159 | NO RECOGNIZED LOSSES |
| 59162 | NO RECOGNIZED LOSSES |
| 59168 | NO RECOGNIZED LOSSES |
| 59170 | NO RECOGNIZED LOSSES |
| 59172 | NO RECOGNIZED LOSSES |
| 59173 | NO RECOGNIZED LOSSES |
| 59176 | NO RECOGNIZED LOSSES |
| 59177 | NO RECOGNIZED LOSSES |
| 59178 | NO RECOGNIZED LOSSES |
| 59179 | NO RECOGNIZED LOSSES |
| 59182 | PURCHASED OUTSIDE CLASS PERIOD |
| 59183 | NO RECOGNIZED LOSSES |
| 59188 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

**Claim #**                    **Reason for Rejection**

59190 NO RECOGNIZED LOSSES
59195 NO RECOGNIZED LOSSES
59198 NO RECOGNIZED LOSSES
59200 NO RECOGNIZED LOSSES
59202 NO RECOGNIZED LOSSES
59203 NO RECOGNIZED LOSSES
59204 NO RECOGNIZED LOSSES
59206 NO RECOGNIZED LOSSES
59207 NO RECOGNIZED LOSSES
59209 NO RECOGNIZED LOSSES
59210 NO RECOGNIZED LOSSES
59212 NO RECOGNIZED LOSSES
59213 NO RECOGNIZED LOSSES
59218 NO RECOGNIZED LOSSES
59220 NO RECOGNIZED LOSSES
59221 NO RECOGNIZED LOSSES
59222 NO RECOGNIZED LOSSES
59228 NO RECOGNIZED LOSSES
59230 NO RECOGNIZED LOSSES
59231 NO RECOGNIZED LOSSES
59233 NO RECOGNIZED LOSSES
59234 NO RECOGNIZED LOSSES
59235 NO RECOGNIZED LOSSES
59236 NO RECOGNIZED LOSSES
59240 NO RECOGNIZED LOSSES
59241 NO RECOGNIZED LOSSES
59249 NO RECOGNIZED LOSSES
59250 NO RECOGNIZED LOSSES
59253 NO RECOGNIZED LOSSES
59254 NO RECOGNIZED LOSSES
59255 NO RECOGNIZED LOSSES
59262 NO RECOGNIZED LOSSES
59264 NO RECOGNIZED LOSSES
59265 NO RECOGNIZED LOSSES
59266 NO RECOGNIZED LOSSES
59269 NO RECOGNIZED LOSSES
59271 NO RECOGNIZED LOSSES
59272 NO RECOGNIZED LOSSES
59274 NO RECOGNIZED LOSSES
59275 NO RECOGNIZED LOSSES
59276 NO RECOGNIZED LOSSES
59279 NO RECOGNIZED LOSSES
59284 NO RECOGNIZED LOSSES
59287 NO RECOGNIZED LOSSES
59289 NO RECOGNIZED LOSSES
59292 NO RECOGNIZED LOSSES
59293 NO RECOGNIZED LOSSES
59298 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 59300 | NO RECOGNIZED LOSSES |
| 59301 | NO RECOGNIZED LOSSES |
| 59303 | NO RECOGNIZED LOSSES |
| 59304 | NO RECOGNIZED LOSSES |
| 59312 | NO RECOGNIZED LOSSES |
| 59313 | NO RECOGNIZED LOSSES |
| 59316 | NO RECOGNIZED LOSSES |
| 59317 | NO RECOGNIZED LOSSES |
| 59320 | NO RECOGNIZED LOSSES |
| 59328 | NO RECOGNIZED LOSSES |
| 59334 | NO RECOGNIZED LOSSES |
| 59335 | NO RECOGNIZED LOSSES |
| 59336 | NO RECOGNIZED LOSSES |
| 59338 | NO RECOGNIZED LOSSES |
| 59341 | NO RECOGNIZED LOSSES |
| 59342 | NO RECOGNIZED LOSSES |
| 59343 | NO RECOGNIZED LOSSES |
| 59344 | NO RECOGNIZED LOSSES |
| 59345 | NO RECOGNIZED LOSSES |
| 59346 | NO RECOGNIZED LOSSES |
| 59347 | NO RECOGNIZED LOSSES |
| 59348 | NO RECOGNIZED LOSSES |
| 59352 | NO RECOGNIZED LOSSES |
| 59355 | NO RECOGNIZED LOSSES |
| 59356 | NO RECOGNIZED LOSSES |
| 59357 | NO RECOGNIZED LOSSES |
| 59358 | NO RECOGNIZED LOSSES |
| 59364 | NO RECOGNIZED LOSSES |
| 59366 | NO RECOGNIZED LOSSES |
| 59370 | NO RECOGNIZED LOSSES |
| 59374 | NO RECOGNIZED LOSSES |
| 59375 | NO RECOGNIZED LOSSES |
| 59376 | NO RECOGNIZED LOSSES |
| 59377 | NO RECOGNIZED LOSSES |
| 59381 | NO RECOGNIZED LOSSES |
| 59385 | NO RECOGNIZED LOSSES |
| 59386 | NO RECOGNIZED LOSSES |
| 59396 | NO RECOGNIZED LOSSES |
| 59398 | NO RECOGNIZED LOSSES |
| 59401 | NO RECOGNIZED LOSSES |
| 59403 | NO RECOGNIZED LOSSES |
| 59405 | NO RECOGNIZED LOSSES |
| 59406 | NO RECOGNIZED LOSSES |
| 59407 | NO RECOGNIZED LOSSES |
| 59410 | NO RECOGNIZED LOSSES |
| 59419 | NO RECOGNIZED LOSSES |
| 59420 | NO RECOGNIZED LOSSES |
| 59427 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 59428 | NO RECOGNIZED LOSSES |
| 59429 | NO RECOGNIZED LOSSES |
| 59432 | NO RECOGNIZED LOSSES |
| 59434 | NO RECOGNIZED LOSSES |
| 59436 | NO RECOGNIZED LOSSES |
| 59438 | NO RECOGNIZED LOSSES |
| 59439 | NO RECOGNIZED LOSSES |
| 59442 | NO RECOGNIZED LOSSES |
| 59444 | NO RECOGNIZED LOSSES |
| 59446 | NO RECOGNIZED LOSSES |
| 59447 | NO RECOGNIZED LOSSES |
| 59452 | NO RECOGNIZED LOSSES |
| 59453 | NO RECOGNIZED LOSSES |
| 59456 | NO RECOGNIZED LOSSES |
| 59457 | NO RECOGNIZED LOSSES |
| 59458 | NO RECOGNIZED LOSSES |
| 59460 | NO RECOGNIZED LOSSES |
| 59461 | NO RECOGNIZED LOSSES |
| 59462 | NO RECOGNIZED LOSSES |
| 59463 | NO RECOGNIZED LOSSES |
| 59465 | NO RECOGNIZED LOSSES |
| 59468 | NO RECOGNIZED LOSSES |
| 59472 | NO RECOGNIZED LOSSES |
| 59479 | NO RECOGNIZED LOSSES |
| 59480 | NO RECOGNIZED LOSSES |
| 59483 | NO RECOGNIZED LOSSES |
| 59484 | NO RECOGNIZED LOSSES |
| 59487 | NO RECOGNIZED LOSSES |
| 59490 | NO RECOGNIZED LOSSES |
| 59491 | NO RECOGNIZED LOSSES |
| 59494 | NO RECOGNIZED LOSSES |
| 59499 | NO RECOGNIZED LOSSES |
| 59507 | NO RECOGNIZED LOSSES |
| 59510 | NO RECOGNIZED LOSSES |
| 59511 | NO RECOGNIZED LOSSES |
| 59512 | NO RECOGNIZED LOSSES |
| 59514 | NO RECOGNIZED LOSSES |
| 59515 | NO RECOGNIZED LOSSES |
| 59518 | NO RECOGNIZED LOSSES |
| 59524 | NO RECOGNIZED LOSSES |
| 59525 | NO RECOGNIZED LOSSES |
| 59528 | NO RECOGNIZED LOSSES |
| 59529 | NO RECOGNIZED LOSSES |
| 59530 | NO RECOGNIZED LOSSES |
| 59534 | NO RECOGNIZED LOSSES |
| 59535 | NO RECOGNIZED LOSSES |
| 59539 | NO RECOGNIZED LOSSES |
| 59540 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                        **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 59541 | NO RECOGNIZED LOSSES |
| 59543 | NO RECOGNIZED LOSSES |
| 59547 | NO RECOGNIZED LOSSES |
| 59549 | NO RECOGNIZED LOSSES |
| 59550 | NO RECOGNIZED LOSSES |
| 59552 | NO RECOGNIZED LOSSES |
| 59554 | NO RECOGNIZED LOSSES |
| 59555 | NO RECOGNIZED LOSSES |
| 59556 | NO RECOGNIZED LOSSES |
| 59558 | NO RECOGNIZED LOSSES |
| 59562 | NO RECOGNIZED LOSSES |
| 59566 | NO RECOGNIZED LOSSES |
| 59568 | NO RECOGNIZED LOSSES |
| 59569 | NO RECOGNIZED LOSSES |
| 59570 | NO RECOGNIZED LOSSES |
| 59571 | NO RECOGNIZED LOSSES |
| 59576 | NO RECOGNIZED LOSSES |
| 59579 | NO RECOGNIZED LOSSES |
| 59580 | NO RECOGNIZED LOSSES |
| 59581 | NO RECOGNIZED LOSSES |
| 59583 | NO RECOGNIZED LOSSES |
| 59585 | NO RECOGNIZED LOSSES |
| 59588 | NO RECOGNIZED LOSSES |
| 59591 | NO RECOGNIZED LOSSES |
| 59592 | NO RECOGNIZED LOSSES |
| 59595 | NO RECOGNIZED LOSSES |
| 59596 | NO RECOGNIZED LOSSES |
| 59599 | NO RECOGNIZED LOSSES |
| 59601 | NO RECOGNIZED LOSSES |
| 59603 | NO RECOGNIZED LOSSES |
| 59604 | NO RECOGNIZED LOSSES |
| 59609 | NO RECOGNIZED LOSSES |
| 59610 | NO RECOGNIZED LOSSES |
| 59613 | NO RECOGNIZED LOSSES |
| 59614 | NO RECOGNIZED LOSSES |
| 59618 | NO RECOGNIZED LOSSES |
| 59625 | NO RECOGNIZED LOSSES |
| 59626 | NO RECOGNIZED LOSSES |
| 59631 | NO RECOGNIZED LOSSES |
| 59633 | NO RECOGNIZED LOSSES |
| 59634 | NO RECOGNIZED LOSSES |
| 59637 | NO RECOGNIZED LOSSES |
| 59640 | NO RECOGNIZED LOSSES |
| 59642 | NO RECOGNIZED LOSSES |
| 59643 | NO RECOGNIZED LOSSES |
| 59647 | NO RECOGNIZED LOSSES |
| 59648 | NO RECOGNIZED LOSSES |
| 59649 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 59650 | NO RECOGNIZED LOSSES |
| 59653 | NO RECOGNIZED LOSSES |
| 59658 | NO RECOGNIZED LOSSES |
| 59660 | NO RECOGNIZED LOSSES |
| 59664 | NO RECOGNIZED LOSSES |
| 59666 | NO RECOGNIZED LOSSES |
| 59672 | NO RECOGNIZED LOSSES |
| 59676 | NO RECOGNIZED LOSSES |
| 59677 | NO RECOGNIZED LOSSES |
| 59678 | NO RECOGNIZED LOSSES |
| 59681 | NO RECOGNIZED LOSSES |
| 59686 | NO RECOGNIZED LOSSES |
| 59689 | NO RECOGNIZED LOSSES |
| 59690 | NO RECOGNIZED LOSSES |
| 59691 | NO RECOGNIZED LOSSES |
| 59703 | NO RECOGNIZED LOSSES |
| 59704 | NO RECOGNIZED LOSSES |
| 59705 | NO RECOGNIZED LOSSES |
| 59706 | NO RECOGNIZED LOSSES |
| 59707 | NO RECOGNIZED LOSSES |
| 59709 | NO RECOGNIZED LOSSES |
| 59711 | NO RECOGNIZED LOSSES |
| 59715 | NO RECOGNIZED LOSSES |
| 59717 | NO RECOGNIZED LOSSES |
| 59721 | NO RECOGNIZED LOSSES |
| 59722 | NO RECOGNIZED LOSSES |
| 59723 | NO RECOGNIZED LOSSES |
| 59725 | NO RECOGNIZED LOSSES |
| 59726 | NO RECOGNIZED LOSSES |
| 59730 | NO RECOGNIZED LOSSES |
| 59731 | NO RECOGNIZED LOSSES |
| 59732 | NO RECOGNIZED LOSSES |
| 59737 | NO RECOGNIZED LOSSES |
| 59739 | NO RECOGNIZED LOSSES |
| 59740 | NO RECOGNIZED LOSSES |
| 59743 | NO RECOGNIZED LOSSES |
| 59746 | NO RECOGNIZED LOSSES |
| 59750 | NO RECOGNIZED LOSSES |
| 59752 | NO RECOGNIZED LOSSES |
| 59753 | NO RECOGNIZED LOSSES |
| 59754 | NO RECOGNIZED LOSSES |
| 59757 | NO RECOGNIZED LOSSES |
| 59759 | NO RECOGNIZED LOSSES |
| 59760 | NO RECOGNIZED LOSSES |
| 59761 | NO RECOGNIZED LOSSES |
| 59762 | NO RECOGNIZED LOSSES |
| 59765 | NO RECOGNIZED LOSSES |
| 59768 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 59769 | NO RECOGNIZED LOSSES |
| 59771 | NO RECOGNIZED LOSSES |
| 59776 | NO RECOGNIZED LOSSES |
| 59778 | NO RECOGNIZED LOSSES |
| 59780 | NO RECOGNIZED LOSSES |
| 59787 | NO RECOGNIZED LOSSES |
| 59793 | NO RECOGNIZED LOSSES |
| 59795 | NO RECOGNIZED LOSSES |
| 59797 | NO RECOGNIZED LOSSES |
| 59802 | NO RECOGNIZED LOSSES |
| 59804 | NO RECOGNIZED LOSSES |
| 59807 | NO RECOGNIZED LOSSES |
| 59810 | NO RECOGNIZED LOSSES |
| 59812 | NO RECOGNIZED LOSSES |
| 59814 | NO RECOGNIZED LOSSES |
| 59816 | NO RECOGNIZED LOSSES |
| 59817 | NO RECOGNIZED LOSSES |
| 59820 | NO RECOGNIZED LOSSES |
| 59821 | NO RECOGNIZED LOSSES |
| 59826 | NO RECOGNIZED LOSSES |
| 59828 | NO RECOGNIZED LOSSES |
| 59829 | NO RECOGNIZED LOSSES |
| 59832 | NO RECOGNIZED LOSSES |
| 59833 | NO RECOGNIZED LOSSES |
| 59834 | NO RECOGNIZED LOSSES |
| 59838 | NO RECOGNIZED LOSSES |
| 59840 | NO RECOGNIZED LOSSES |
| 59845 | NO RECOGNIZED LOSSES |
| 59848 | NO RECOGNIZED LOSSES |
| 59849 | NO RECOGNIZED LOSSES |
| 59851 | NO RECOGNIZED LOSSES |
| 59854 | NO RECOGNIZED LOSSES |
| 59855 | NO RECOGNIZED LOSSES |
| 59856 | NO RECOGNIZED LOSSES |
| 59857 | NO RECOGNIZED LOSSES |
| 59862 | NO RECOGNIZED LOSSES |
| 59865 | NO RECOGNIZED LOSSES |
| 59867 | NO RECOGNIZED LOSSES |
| 59868 | NO RECOGNIZED LOSSES |
| 59871 | NO RECOGNIZED LOSSES |
| 59877 | NO RECOGNIZED LOSSES |
| 59880 | NO RECOGNIZED LOSSES |
| 59881 | NO RECOGNIZED LOSSES |
| 59883 | NO RECOGNIZED LOSSES |
| 59886 | NO RECOGNIZED LOSSES |
| 59889 | NO RECOGNIZED LOSSES |
| 59891 | NO RECOGNIZED LOSSES |
| 59894 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 59898 | NO RECOGNIZED LOSSES |
| 59902 | NO RECOGNIZED LOSSES |
| 59903 | NO RECOGNIZED LOSSES |
| 59917 | NO RECOGNIZED LOSSES |
| 59919 | NO RECOGNIZED LOSSES |
| 59921 | NO RECOGNIZED LOSSES |
| 59923 | NO RECOGNIZED LOSSES |
| 59925 | NO RECOGNIZED LOSSES |
| 59926 | NO RECOGNIZED LOSSES |
| 59928 | NO RECOGNIZED LOSSES |
| 59929 | NO RECOGNIZED LOSSES |
| 59933 | NO RECOGNIZED LOSSES |
| 59936 | NO RECOGNIZED LOSSES |
| 59938 | NO RECOGNIZED LOSSES |
| 59939 | NO RECOGNIZED LOSSES |
| 59945 | NO RECOGNIZED LOSSES |
| 59946 | NO RECOGNIZED LOSSES |
| 59947 | SHARES NOT PURCHASED |
| 59955 | NO RECOGNIZED LOSSES |
| 59958 | NO RECOGNIZED LOSSES |
| 59961 | PURCHASED OUTSIDE CLASS PERIOD |
| 59966 | NO RECOGNIZED LOSSES |
| 59967 | NO RECOGNIZED LOSSES |
| 59976 | NO RECOGNIZED LOSSES |
| 59978 | NO RECOGNIZED LOSSES |
| 59979 | SHARES NOT PURCHASED |
| 59981 | NO RECOGNIZED LOSSES |
| 59983 | NO RECOGNIZED LOSSES |
| 59985 | NO RECOGNIZED LOSSES |
| 59988 | NO RECOGNIZED LOSSES |
| 59991 | NO RECOGNIZED LOSSES |
| 59994 | NO RECOGNIZED LOSSES |
| 59997 | NO RECOGNIZED LOSSES |
| 59999 | SHARES NOT PURCHASED |
| 60000 | NO RECOGNIZED LOSSES |
| 60003 | NO RECOGNIZED LOSSES |
| 60004 | NO RECOGNIZED LOSSES |
| 60008 | NO RECOGNIZED LOSSES |
| 60017 | NO RECOGNIZED LOSSES |
| 60018 | NO RECOGNIZED LOSSES |
| 60024 | NO RECOGNIZED LOSSES |
| 60026 | NO RECOGNIZED LOSSES |
| 60027 | NO RECOGNIZED LOSSES |
| 60033 | NO RECOGNIZED LOSSES |
| 60035 | NO RECOGNIZED LOSSES |
| 60037 | NO RECOGNIZED LOSSES |
| 60042 | NO RECOGNIZED LOSSES |
| 60046 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 60056 | NO RECOGNIZED LOSSES |
| 60058 | NO RECOGNIZED LOSSES |
| 60072 | NO RECOGNIZED LOSSES |
| 60091 | NO RECOGNIZED LOSSES |
| 60095 | SHARES NOT PURCHASED |
| 60097 | SHARES NOT PURCHASED |
| 60101 | SHARES NOT PURCHASED |
| 60103 | SHARES NOT PURCHASED |
| 60104 | PURCHASED OUTSIDE CLASS PERIOD |
| 60109 | NO RECOGNIZED LOSSES |
| 60114 | NO RECOGNIZED LOSSES |
| 60117 | NO RECOGNIZED LOSSES |
| 60118 | NO RECOGNIZED LOSSES |
| 60119 | NO RECOGNIZED LOSSES |
| 60121 | NO RECOGNIZED LOSSES |
| 60122 | NO RECOGNIZED LOSSES |
| 60123 | NO RECOGNIZED LOSSES |
| 60126 | NO RECOGNIZED LOSSES |
| 60131 | NO RECOGNIZED LOSSES |
| 60132 | NO RECOGNIZED LOSSES |
| 60133 | NO RECOGNIZED LOSSES |
| 60138 | NO RECOGNIZED LOSSES |
| 60139 | NO RECOGNIZED LOSSES |
| 60140 | NO RECOGNIZED LOSSES |
| 60141 | NO RECOGNIZED LOSSES |
| 60143 | SHARES NOT PURCHASED |
| 60144 | NO RECOGNIZED LOSSES |
| 60146 | NO RECOGNIZED LOSSES |
| 60147 | NO RECOGNIZED LOSSES |
| 60149 | NO RECOGNIZED LOSSES |
| 60156 | NO RECOGNIZED LOSSES |
| 60159 | NO RECOGNIZED LOSSES |
| 60160 | NO RECOGNIZED LOSSES |
| 60161 | NO RECOGNIZED LOSSES |
| 60164 | NO RECOGNIZED LOSSES |
| 60168 | NO RECOGNIZED LOSSES |
| 60169 | NO RECOGNIZED LOSSES |
| 60170 | NO RECOGNIZED LOSSES |
| 60171 | NO RECOGNIZED LOSSES |
| 60172 | NO RECOGNIZED LOSSES |
| 60173 | NO RECOGNIZED LOSSES |
| 60174 | NO RECOGNIZED LOSSES |
| 60176 | NO RECOGNIZED LOSSES |
| 60178 | NO RECOGNIZED LOSSES |
| 60179 | NO RECOGNIZED LOSSES |
| 60180 | NO RECOGNIZED LOSSES |
| 60181 | NO RECOGNIZED LOSSES |
| 60182 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
| --- | --- |
| 60183 | NO RECOGNIZED LOSSES |
| 60184 | NO RECOGNIZED LOSSES |
| 60186 | NO RECOGNIZED LOSSES |
| 60188 | NO RECOGNIZED LOSSES |
| 60192 | NO RECOGNIZED LOSSES |
| 60193 | NO RECOGNIZED LOSSES |
| 60194 | NO RECOGNIZED LOSSES |
| 60195 | NO RECOGNIZED LOSSES |
| 60196 | NO RECOGNIZED LOSSES |
| 60197 | NO RECOGNIZED LOSSES |
| 60198 | NO RECOGNIZED LOSSES |
| 60201 | NO RECOGNIZED LOSSES |
| 60202 | NO RECOGNIZED LOSSES |
| 60203 | NO RECOGNIZED LOSSES |
| 60204 | NO RECOGNIZED LOSSES |
| 60205 | NO RECOGNIZED LOSSES |
| 60207 | NO RECOGNIZED LOSSES |
| 60208 | NO RECOGNIZED LOSSES |
| 60209 | NO RECOGNIZED LOSSES |
| 60210 | NO RECOGNIZED LOSSES |
| 60211 | NO RECOGNIZED LOSSES |
| 60212 | NO RECOGNIZED LOSSES |
| 60213 | NO RECOGNIZED LOSSES |
| 60214 | NO RECOGNIZED LOSSES |
| 60215 | NO RECOGNIZED LOSSES |
| 60216 | NO RECOGNIZED LOSSES |
| 60217 | NO RECOGNIZED LOSSES |
| 60219 | NO RECOGNIZED LOSSES |
| 60220 | NO RECOGNIZED LOSSES |
| 60222 | PURCHASED OUTSIDE CLASS PERIOD |
| 60223 | NO RECOGNIZED LOSSES |
| 60225 | NO RECOGNIZED LOSSES |
| 60227 | NO RECOGNIZED LOSSES |
| 60229 | NO RECOGNIZED LOSSES |
| 60230 | NO RECOGNIZED LOSSES |
| 60233 | NO RECOGNIZED LOSSES |
| 60234 | NO RECOGNIZED LOSSES |
| 60235 | NO RECOGNIZED LOSSES |
| 60236 | NO RECOGNIZED LOSSES |
| 60237 | SHARES NOT PURCHASED |
| 60238 | NO RECOGNIZED LOSSES |
| 60243 | NO RECOGNIZED LOSSES |
| 60244 | NO RECOGNIZED LOSSES |
| 60245 | NO RECOGNIZED LOSSES |
| 60247 | NO RECOGNIZED LOSSES |
| 60248 | NO RECOGNIZED LOSSES |
| 60251 | NO RECOGNIZED LOSSES |
| 60252 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
| --- | --- |
| 60253 | NO RECOGNIZED LOSSES |
| 60254 | NO RECOGNIZED LOSSES |
| 60255 | NO RECOGNIZED LOSSES |
| 60256 | NO RECOGNIZED LOSSES |
| 60257 | NO RECOGNIZED LOSSES |
| 60259 | NO RECOGNIZED LOSSES |
| 60260 | NO RECOGNIZED LOSSES |
| 60261 | NO RECOGNIZED LOSSES |
| 60262 | NO RECOGNIZED LOSSES |
| 60264 | NO RECOGNIZED LOSSES |
| 60265 | NO RECOGNIZED LOSSES |
| 60266 | NO RECOGNIZED LOSSES |
| 60267 | NO RECOGNIZED LOSSES |
| 60269 | NO RECOGNIZED LOSSES |
| 60270 | NO RECOGNIZED LOSSES |
| 60272 | NO RECOGNIZED LOSSES |
| 60273 | NO RECOGNIZED LOSSES |
| 60274 | NO RECOGNIZED LOSSES |
| 60276 | NO RECOGNIZED LOSSES |
| 60277 | NO RECOGNIZED LOSSES |
| 60282 | NO RECOGNIZED LOSSES |
| 60283 | NO RECOGNIZED LOSSES |
| 60284 | NO RECOGNIZED LOSSES |
| 60285 | NO RECOGNIZED LOSSES |
| 60286 | NO RECOGNIZED LOSSES |
| 60287 | NO RECOGNIZED LOSSES |
| 60288 | NO RECOGNIZED LOSSES |
| 60289 | NO RECOGNIZED LOSSES |
| 60291 | NO RECOGNIZED LOSSES |
| 60294 | NO RECOGNIZED LOSSES |
| 60295 | NO RECOGNIZED LOSSES |
| 60296 | NO RECOGNIZED LOSSES |
| 60297 | NO RECOGNIZED LOSSES |
| 60298 | NO RECOGNIZED LOSSES |
| 60299 | NO RECOGNIZED LOSSES |
| 60300 | NO RECOGNIZED LOSSES |
| 60302 | NO RECOGNIZED LOSSES |
| 60303 | NO RECOGNIZED LOSSES |
| 60306 | NO RECOGNIZED LOSSES |
| 60308 | NO RECOGNIZED LOSSES |
| 60310 | NO RECOGNIZED LOSSES |
| 60311 | NO RECOGNIZED LOSSES |
| 60312 | NO RECOGNIZED LOSSES |
| 60313 | NO RECOGNIZED LOSSES |
| 60314 | NO RECOGNIZED LOSSES |
| 60315 | NO RECOGNIZED LOSSES |
| 60316 | NO RECOGNIZED LOSSES |
| 60317 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 60318 | NO RECOGNIZED LOSSES |
| 60319 | NO RECOGNIZED LOSSES |
| 60320 | NO RECOGNIZED LOSSES |
| 60321 | NO RECOGNIZED LOSSES |
| 60327 | NO RECOGNIZED LOSSES |
| 60328 | NO RECOGNIZED LOSSES |
| 60329 | NO RECOGNIZED LOSSES |
| 60330 | NO RECOGNIZED LOSSES |
| 60331 | NO RECOGNIZED LOSSES |
| 60333 | NO RECOGNIZED LOSSES |
| 60335 | NO RECOGNIZED LOSSES |
| 60337 | NO RECOGNIZED LOSSES |
| 60339 | NO RECOGNIZED LOSSES |
| 60340 | NO RECOGNIZED LOSSES |
| 60341 | NO RECOGNIZED LOSSES |
| 60342 | NO RECOGNIZED LOSSES |
| 60343 | NO RECOGNIZED LOSSES |
| 60344 | NO RECOGNIZED LOSSES |
| 60345 | NO RECOGNIZED LOSSES |
| 60347 | NO RECOGNIZED LOSSES |
| 60349 | NO RECOGNIZED LOSSES |
| 60350 | NO RECOGNIZED LOSSES |
| 60351 | NO RECOGNIZED LOSSES |
| 60353 | NO RECOGNIZED LOSSES |
| 60355 | NO RECOGNIZED LOSSES |
| 60356 | NO RECOGNIZED LOSSES |
| 60357 | NO RECOGNIZED LOSSES |
| 60358 | NO RECOGNIZED LOSSES |
| 60359 | NO RECOGNIZED LOSSES |
| 60360 | NO RECOGNIZED LOSSES |
| 60361 | NO RECOGNIZED LOSSES |
| 60365 | NO RECOGNIZED LOSSES |
| 60367 | NO RECOGNIZED LOSSES |
| 60368 | NO RECOGNIZED LOSSES |
| 60369 | NO RECOGNIZED LOSSES |
| 60370 | NO RECOGNIZED LOSSES |
| 60371 | NO RECOGNIZED LOSSES |
| 60372 | NO RECOGNIZED LOSSES |
| 60380 | NO RECOGNIZED LOSSES |
| 60381 | NO RECOGNIZED LOSSES |
| 60383 | NO RECOGNIZED LOSSES |
| 60384 | NO RECOGNIZED LOSSES |
| 60385 | NO RECOGNIZED LOSSES |
| 60386 | NO RECOGNIZED LOSSES |
| 60387 | NO RECOGNIZED LOSSES |
| 60389 | NO RECOGNIZED LOSSES |
| 60391 | NO RECOGNIZED LOSSES |
| 60392 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 60393 | NO RECOGNIZED LOSSES |
| 60395 | NO RECOGNIZED LOSSES |
| 60396 | NO RECOGNIZED LOSSES |
| 60397 | NO RECOGNIZED LOSSES |
| 60400 | NO RECOGNIZED LOSSES |
| 60401 | NO RECOGNIZED LOSSES |
| 60402 | NO RECOGNIZED LOSSES |
| 60404 | NO RECOGNIZED LOSSES |
| 60406 | NO RECOGNIZED LOSSES |
| 60408 | NO RECOGNIZED LOSSES |
| 60409 | NO RECOGNIZED LOSSES |
| 60410 | NO RECOGNIZED LOSSES |
| 60411 | NO RECOGNIZED LOSSES |
| 60412 | PURCHASED OUTSIDE CLASS PERIOD |
| 60413 | NO RECOGNIZED LOSSES |
| 60414 | NO RECOGNIZED LOSSES |
| 60417 | NO RECOGNIZED LOSSES |
| 60418 | NO RECOGNIZED LOSSES |
| 60420 | NO RECOGNIZED LOSSES |
| 60421 | NO RECOGNIZED LOSSES |
| 60424 | SHARES NOT PURCHASED |
| 60427 | NO RECOGNIZED LOSSES |
| 60428 | NO RECOGNIZED LOSSES |
| 60430 | NO RECOGNIZED LOSSES |
| 60431 | NO RECOGNIZED LOSSES |
| 60433 | NO RECOGNIZED LOSSES |
| 60434 | NO RECOGNIZED LOSSES |
| 60436 | NO RECOGNIZED LOSSES |
| 60438 | NO RECOGNIZED LOSSES |
| 60440 | SHARES NOT PURCHASED |
| 60442 | SHARES NOT PURCHASED |
| 60444 | NO RECOGNIZED LOSSES |
| 60445 | NO RECOGNIZED LOSSES |
| 60447 | SHARES NOT PURCHASED |
| 60448 | NO RECOGNIZED LOSSES |
| 60451 | NO RECOGNIZED LOSSES |
| 60453 | NO RECOGNIZED LOSSES |
| 60457 | NO RECOGNIZED LOSSES |
| 60459 | NO RECOGNIZED LOSSES |
| 60460 | NO RECOGNIZED LOSSES |
| 60461 | NO RECOGNIZED LOSSES |
| 60464 | NO RECOGNIZED LOSSES |
| 60466 | NO RECOGNIZED LOSSES |
| 60467 | NO RECOGNIZED LOSSES |
| 60468 | NO RECOGNIZED LOSSES |
| 60469 | NO RECOGNIZED LOSSES |
| 60474 | NO RECOGNIZED LOSSES |
| 60475 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|---------------------|
| 60479 | NO RECOGNIZED LOSSES |
| 60480 | NO RECOGNIZED LOSSES |
| 60482 | NO RECOGNIZED LOSSES |
| 60483 | NO RECOGNIZED LOSSES |
| 60484 | NO RECOGNIZED LOSSES |
| 60486 | NO RECOGNIZED LOSSES |
| 60487 | NO RECOGNIZED LOSSES |
| 60488 | NO RECOGNIZED LOSSES |
| 60489 | NO RECOGNIZED LOSSES |
| 60491 | NO RECOGNIZED LOSSES |
| 60492 | NO RECOGNIZED LOSSES |
| 60494 | NO RECOGNIZED LOSSES |
| 60496 | NO RECOGNIZED LOSSES |
| 60497 | NO RECOGNIZED LOSSES |
| 60498 | NO RECOGNIZED LOSSES |
| 60502 | NO RECOGNIZED LOSSES |
| 60504 | NO RECOGNIZED LOSSES |
| 60505 | NO RECOGNIZED LOSSES |
| 60506 | NO RECOGNIZED LOSSES |
| 60507 | NO RECOGNIZED LOSSES |
| 60508 | NO RECOGNIZED LOSSES |
| 60509 | NO RECOGNIZED LOSSES |
| 60510 | NO RECOGNIZED LOSSES |
| 60511 | NO RECOGNIZED LOSSES |
| 60514 | NO RECOGNIZED LOSSES |
| 60515 | NO RECOGNIZED LOSSES |
| 60517 | NO RECOGNIZED LOSSES |
| 60519 | NO RECOGNIZED LOSSES |
| 60521 | NO RECOGNIZED LOSSES |
| 60523 | NO RECOGNIZED LOSSES |
| 60524 | NO RECOGNIZED LOSSES |
| 60526 | NO RECOGNIZED LOSSES |
| 60528 | NO RECOGNIZED LOSSES |
| 60529 | NO RECOGNIZED LOSSES |
| 60531 | NO RECOGNIZED LOSSES |
| 60532 | NO RECOGNIZED LOSSES |
| 60535 | NO RECOGNIZED LOSSES |
| 60536 | NO RECOGNIZED LOSSES |
| 60537 | NO RECOGNIZED LOSSES |
| 60538 | NO RECOGNIZED LOSSES |
| 60539 | NO RECOGNIZED LOSSES |
| 60540 | NO RECOGNIZED LOSSES |
| 60541 | NO RECOGNIZED LOSSES |
| 60542 | NO RECOGNIZED LOSSES |
| 60543 | NO RECOGNIZED LOSSES |
| 60544 | NO RECOGNIZED LOSSES |
| 60545 | NO RECOGNIZED LOSSES |
| 60546 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

**Claim #**                    **Reason for Rejection**

60547 NO RECOGNIZED LOSSES
60550 NO RECOGNIZED LOSSES
60551 NO RECOGNIZED LOSSES
60552 NO RECOGNIZED LOSSES
60554 NO RECOGNIZED LOSSES
60555 NO RECOGNIZED LOSSES
60556 NO RECOGNIZED LOSSES
60558 NO RECOGNIZED LOSSES
60560 NO RECOGNIZED LOSSES
60561 NO RECOGNIZED LOSSES
60562 NO RECOGNIZED LOSSES
60563 NO RECOGNIZED LOSSES
60564 NO RECOGNIZED LOSSES
60565 NO RECOGNIZED LOSSES
60567 NO RECOGNIZED LOSSES
60568 NO RECOGNIZED LOSSES
60569 NO RECOGNIZED LOSSES
60570 NO RECOGNIZED LOSSES
60572 NO RECOGNIZED LOSSES
60574 NO RECOGNIZED LOSSES
60576 SHARES NOT PURCHASED
60580 NO RECOGNIZED LOSSES
60582 NO RECOGNIZED LOSSES
60583 NO RECOGNIZED LOSSES
60586 NO RECOGNIZED LOSSES
60588 NO RECOGNIZED LOSSES
60589 NO RECOGNIZED LOSSES
60590 NO RECOGNIZED LOSSES
60591 NO RECOGNIZED LOSSES
60593 NO RECOGNIZED LOSSES
60596 NO RECOGNIZED LOSSES
60597 NO RECOGNIZED LOSSES
60598 NO RECOGNIZED LOSSES
60599 NO RECOGNIZED LOSSES
60600 NO RECOGNIZED LOSSES
60601 NO RECOGNIZED LOSSES
60602 NO RECOGNIZED LOSSES
60603 NO RECOGNIZED LOSSES
60605 NO RECOGNIZED LOSSES
60606 NO RECOGNIZED LOSSES
60607 NO RECOGNIZED LOSSES
60608 NO RECOGNIZED LOSSES
60609 NO RECOGNIZED LOSSES
60612 NO RECOGNIZED LOSSES
60615 NO RECOGNIZED LOSSES
60617 NO RECOGNIZED LOSSES
60620 NO RECOGNIZED LOSSES
60621 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**                                                              **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 60623 | NO RECOGNIZED LOSSES |
| 60626 | NO RECOGNIZED LOSSES |
| 60627 | NO RECOGNIZED LOSSES |
| 60628 | NO RECOGNIZED LOSSES |
| 60629 | NO RECOGNIZED LOSSES |
| 60632 | NO RECOGNIZED LOSSES |
| 60633 | NO RECOGNIZED LOSSES |
| 60634 | NO RECOGNIZED LOSSES |
| 60635 | NO RECOGNIZED LOSSES |
| 60638 | NO RECOGNIZED LOSSES |
| 60642 | NO RECOGNIZED LOSSES |
| 60643 | NO RECOGNIZED LOSSES |
| 60644 | NO RECOGNIZED LOSSES |
| 60646 | NO RECOGNIZED LOSSES |
| 60647 | NO RECOGNIZED LOSSES |
| 60649 | SHARES NOT PURCHASED |
| 60650 | NO RECOGNIZED LOSSES |
| 60652 | NO RECOGNIZED LOSSES |
| 60653 | NO RECOGNIZED LOSSES |
| 60655 | PURCHASED OUTSIDE CLASS PERIOD |
| 60656 | PURCHASED OUTSIDE CLASS PERIOD |
| 60657 | PURCHASED OUTSIDE CLASS PERIOD |
| 60658 | NO RECOGNIZED LOSSES |
| 60659 | PURCHASED OUTSIDE CLASS PERIOD |
| 60660 | PURCHASED OUTSIDE CLASS PERIOD |
| 60662 | NO RECOGNIZED LOSSES |
| 60663 | PURCHASED OUTSIDE CLASS PERIOD |
| 60664 | NO RECOGNIZED LOSSES |
| 60666 | NO RECOGNIZED LOSSES |
| 60667 | NO RECOGNIZED LOSSES |
| 60668 | NO RECOGNIZED LOSSES |
| 60670 | NO RECOGNIZED LOSSES |
| 60671 | PURCHASED OUTSIDE CLASS PERIOD |
| 60674 | NO RECOGNIZED LOSSES |
| 60675 | NO RECOGNIZED LOSSES |
| 60676 | NO RECOGNIZED LOSSES |
| 60677 | NO RECOGNIZED LOSSES |
| 60678 | SHARES NOT PURCHASED |
| 60682 | SHARES NOT PURCHASED |
| 60683 | NO RECOGNIZED LOSSES |
| 60684 | NO RECOGNIZED LOSSES |
| 60686 | NO RECOGNIZED LOSSES |
| 60687 | NO RECOGNIZED LOSSES |
| 60688 | PURCHASED OUTSIDE CLASS PERIOD |
| 60689 | SHARES NOT PURCHASED |
| 60693 | NO RECOGNIZED LOSSES |
| 60694 | SHARES NOT PURCHASED |
| 60695 | SHARES NOT PURCHASED |

| Claim # | Reason for Rejection |
|---------|---------------------|
| 60696 | SHARES NOT PURCHASED |
| 60697 | SHARES NOT PURCHASED |
| 60698 | PURCHASED OUTSIDE CLASS PERIOD |
| 60699 | NO RECOGNIZED LOSSES |
| 60700 | SHARES NOT PURCHASED |
| 60701 | SHARES NOT PURCHASED |
| 60703 | NO RECOGNIZED LOSSES |
| 60704 | NO RECOGNIZED LOSSES |
| 60705 | NO RECOGNIZED LOSSES |
| 60707 | PURCHASED OUTSIDE CLASS PERIOD |
| 60708 | NO RECOGNIZED LOSSES |
| 60709 | NO RECOGNIZED LOSSES |
| 60713 | NO RECOGNIZED LOSSES |
| 60714 | NO RECOGNIZED LOSSES |
| 60715 | NO RECOGNIZED LOSSES |
| 60716 | PURCHASED OUTSIDE CLASS PERIOD |
| 60718 | NO RECOGNIZED LOSSES |
| 60720 | PURCHASED OUTSIDE CLASS PERIOD |
| 60724 | NO RECOGNIZED LOSSES |
| 60725 | NO RECOGNIZED LOSSES |
| 60726 | NO RECOGNIZED LOSSES |
| 60728 | NO RECOGNIZED LOSSES |
| 60730 | NO RECOGNIZED LOSSES |
| 60731 | NO RECOGNIZED LOSSES |
| 60734 | NO RECOGNIZED LOSSES |
| 60735 | NO RECOGNIZED LOSSES |
| 60737 | NO RECOGNIZED LOSSES |
| 60738 | PURCHASED OUTSIDE CLASS PERIOD |
| 60739 | NO RECOGNIZED LOSSES |
| 60741 | NO RECOGNIZED LOSSES |
| 60742 | NO RECOGNIZED LOSSES |
| 60743 | NO RECOGNIZED LOSSES |
| 60744 | NO RECOGNIZED LOSSES |
| 60749 | NO RECOGNIZED LOSSES |
| 60750 | NO RECOGNIZED LOSSES |
| 60751 | NO RECOGNIZED LOSSES |
| 60752 | NO RECOGNIZED LOSSES |
| 60753 | PURCHASED OUTSIDE CLASS PERIOD |
| 60757 | NO RECOGNIZED LOSSES |
| 60761 | NO RECOGNIZED LOSSES |
| 60762 | NO RECOGNIZED LOSSES |
| 60763 | NO RECOGNIZED LOSSES |
| 60767 | NO RECOGNIZED LOSSES |
| 60768 | NO RECOGNIZED LOSSES |
| 60769 | NO RECOGNIZED LOSSES |
| 60770 | NO RECOGNIZED LOSSES |
| 60771 | NO RECOGNIZED LOSSES |
| 60772 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---------|----------------------|
| 60773 | NO RECOGNIZED LOSSES |
| 60774 | NO RECOGNIZED LOSSES |
| 60775 | NO RECOGNIZED LOSSES |
| 60776 | NO RECOGNIZED LOSSES |
| 60777 | NO RECOGNIZED LOSSES |
| 60786 | PURCHASED OUTSIDE CLASS PERIOD |
| 60788 | PURCHASED OUTSIDE CLASS PERIOD |
| 60790 | PURCHASED OUTSIDE CLASS PERIOD |
| 60791 | NO RECOGNIZED LOSSES |
| 60792 | NO RECOGNIZED LOSSES |
| 60793 | NO RECOGNIZED LOSSES |
| 60794 | NO RECOGNIZED LOSSES |
| 60795 | SHARES SOLD SHORT |
| 60798 | NO RECOGNIZED LOSSES |
| 60799 | NO RECOGNIZED LOSSES |
| 60800 | PURCHASED OUTSIDE CLASS PERIOD |
| 60805 | NO RECOGNIZED LOSSES |
| 60806 | PURCHASED OUTSIDE CLASS PERIOD |
| 60807 | NO RECOGNIZED LOSSES |
| 60809 | SHARES SOLD SHORT |
| 60812 | SHARES SOLD SHORT |
| 60813 | NO RECOGNIZED LOSSES |
| 60817 | NO RECOGNIZED LOSSES |
| 60836 | NO RECOGNIZED LOSSES |
| 60837 | NO RECOGNIZED LOSSES |
| 60843 | NO RECOGNIZED LOSSES |
| 60851 | NO RECOGNIZED LOSSES |
| 60852 | NO RECOGNIZED LOSSES |
| 60856 | NO RECOGNIZED LOSSES |
| 60857 | NO RECOGNIZED LOSSES |
| 60859 | NO RECOGNIZED LOSSES |
| 60861 | NO RECOGNIZED LOSSES |
| 60891 | PURCHASED OUTSIDE CLASS PERIOD |
| 60893 | NO RECOGNIZED LOSSES |
| 60899 | PURCHASED OUTSIDE CLASS PERIOD |
| 60904 | NO RECOGNIZED LOSSES |
| 60907 | NO RECOGNIZED LOSSES |
| 60917 | NO RECOGNIZED LOSSES |
| 60919 | SHARES NOT PURCHASED |
| 60925 | PURCHASED OUTSIDE CLASS PERIOD |
| 60927 | NO RECOGNIZED LOSSES |
| 60928 | NO RECOGNIZED LOSSES |
| 60929 | NO RECOGNIZED LOSSES |
| 60930 | PURCHASED OUTSIDE CLASS PERIOD |
| 60939 | NO RECOGNIZED LOSSES |
| 60940 | NO RECOGNIZED LOSSES |
| 60943 | NO RECOGNIZED LOSSES |
| 60944 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---------|---------------------|
| 60946 | NO RECOGNIZED LOSSES |
| 60947 | NO RECOGNIZED LOSSES |
| 60955 | NO RECOGNIZED LOSSES |
| 60956 | NO RECOGNIZED LOSSES |
| 60957 | NO RECOGNIZED LOSSES |
| 60958 | NO RECOGNIZED LOSSES |
| 60959 | NO RECOGNIZED LOSSES |
| 60967 | NO RECOGNIZED LOSSES |
| 60968 | PURCHASED OUTSIDE CLASS PERIOD |
| 60970 | NO RECOGNIZED LOSSES |
| 60971 | NO RECOGNIZED LOSSES |
| 60982 | NO RECOGNIZED LOSSES |
| 60986 | SHARES NOT PURCHASED |
| 60987 | NO RECOGNIZED LOSSES |
| 60989 | PURCHASED OUTSIDE CLASS PERIOD |
| 60992 | NO RECOGNIZED LOSSES |
| 60994 | NO RECOGNIZED LOSSES |
| 60998 | NO RECOGNIZED LOSSES |
| 61006 | NO RECOGNIZED LOSSES |
| 61010 | NO RECOGNIZED LOSSES |
| 61016 | NO RECOGNIZED LOSSES |
| 61017 | NO RECOGNIZED LOSSES |
| 61018 | NO RECOGNIZED LOSSES |
| 61020 | NO RECOGNIZED LOSSES |
| 61030 | NO RECOGNIZED LOSSES |
| 61032 | NO RECOGNIZED LOSSES |
| 61038 | NO RECOGNIZED LOSSES |
| 61039 | NO RECOGNIZED LOSSES |
| 61040 | NO RECOGNIZED LOSSES |
| 61047 | NO RECOGNIZED LOSSES |
| 61048 | NO RECOGNIZED LOSSES |
| 61050 | NO RECOGNIZED LOSSES |
| 61052 | NO RECOGNIZED LOSSES |
| 61054 | NO RECOGNIZED LOSSES |
| 61055 | NO RECOGNIZED LOSSES |
| 61057 | NO RECOGNIZED LOSSES |
| 61058 | NO RECOGNIZED LOSSES |
| 61061 | NO RECOGNIZED LOSSES |
| 61062 | PURCHASED OUTSIDE CLASS PERIOD |
| 61063 | NO RECOGNIZED LOSSES |
| 61065 | PURCHASED OUTSIDE CLASS PERIOD |
| 61066 | NO RECOGNIZED LOSSES |
| 61072 | PURCHASED OUTSIDE CLASS PERIOD |
| 61074 | PURCHASED OUTSIDE CLASS PERIOD |
| 61076 | NO RECOGNIZED LOSSES |
| 61077 | PURCHASED OUTSIDE CLASS PERIOD |
| 61078 | PURCHASED OUTSIDE CLASS PERIOD |
| 61079 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 61080 | PURCHASED OUTSIDE CLASS PERIOD |
| 61082 | PURCHASED OUTSIDE CLASS PERIOD |
| 61084 | PURCHASED OUTSIDE CLASS PERIOD |
| 61085 | NO RECOGNIZED LOSSES |
| 61088 | NO RECOGNIZED LOSSES |
| 61091 | NO RECOGNIZED LOSSES |
| 61092 | NO RECOGNIZED LOSSES |
| 61134 | NO RECOGNIZED LOSSES |
| 61135 | SHARES SOLD SHORT |
| 61136 | NO RECOGNIZED LOSSES |
| 61137 | SHARES SOLD SHORT |
| 61138 | PURCHASED OUTSIDE CLASS PERIOD |
| 61141 | NO RECOGNIZED LOSSES |
| 61144 | NO RECOGNIZED LOSSES |
| 61145 | NO RECOGNIZED LOSSES |
| 61147 | NO RECOGNIZED LOSSES |
| 61152 | NO RECOGNIZED LOSSES |
| 61155 | NO RECOGNIZED LOSSES |
| 61156 | NO RECOGNIZED LOSSES |
| 61160 | NO RECOGNIZED LOSSES |
| 61164 | NO RECOGNIZED LOSSES |
| 61169 | NO RECOGNIZED LOSSES |
| 61171 | NO RECOGNIZED LOSSES |
| 61172 | NO RECOGNIZED LOSSES |
| 61173 | NO RECOGNIZED LOSSES |
| 61174 | NO RECOGNIZED LOSSES |
| 61179 | NO RECOGNIZED LOSSES |
| 61185 | NO RECOGNIZED LOSSES |
| 61186 | NO RECOGNIZED LOSSES |
| 61193 | NO RECOGNIZED LOSSES |
| 61194 | NO RECOGNIZED LOSSES |
| 61196 | NO RECOGNIZED LOSSES |
| 61198 | NO RECOGNIZED LOSSES |
| 61199 | NO RECOGNIZED LOSSES |
| 61200 | NO RECOGNIZED LOSSES |
| 61212 | NO RECOGNIZED LOSSES |
| 61216 | NO RECOGNIZED LOSSES |
| 61218 | NO RECOGNIZED LOSSES |
| 61219 | NO RECOGNIZED LOSSES |
| 61225 | NO RECOGNIZED LOSSES |
| 61234 | SHARES NOT PURCHASED |
| 61235 | SHARES NOT PURCHASED |
| 61239 | NO RECOGNIZED LOSSES |
| 61240 | NO RECOGNIZED LOSSES |
| 61242 | PURCHASED OUTSIDE CLASS PERIOD |
| 61243 | PURCHASED OUTSIDE CLASS PERIOD |
| 61244 | PURCHASED OUTSIDE CLASS PERIOD |
| 61245 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 61246 | NO RECOGNIZED LOSSES |
| 61247 | SHARES NOT PURCHASED |
| 61248 | SHARES NOT PURCHASED |
| 61249 | SHARES NOT PURCHASED |
| 61250 | SHARES NOT PURCHASED |
| 61251 | SHARES NOT PURCHASED |
| 61252 | SHARES NOT PURCHASED |
| 61253 | SHARES NOT PURCHASED |
| 61254 | SHARES NOT PURCHASED |
| 61255 | SHARES NOT PURCHASED |
| 61256 | SHARES NOT PURCHASED |
| 61257 | NO RECOGNIZED LOSSES |
| 61259 | SHARES NOT PURCHASED |
| 61260 | NO RECOGNIZED LOSSES |
| 61261 | PURCHASED OUTSIDE CLASS PERIOD |
| 61265 | PURCHASED OUTSIDE CLASS PERIOD |
| 61266 | PURCHASED OUTSIDE CLASS PERIOD |
| 61267 | PURCHASED OUTSIDE CLASS PERIOD |
| 61270 | NO RECOGNIZED LOSSES |
| 61271 | PURCHASED OUTSIDE CLASS PERIOD |
| 61272 | NO RECOGNIZED LOSSES |
| 61273 | NO RECOGNIZED LOSSES |
| 61274 | NO RECOGNIZED LOSSES |
| 61275 | SHARES SOLD SHORT |
| 61276 | SHARES SOLD SHORT |
| 61305 | NO RECOGNIZED LOSSES |
| 61307 | PURCHASED OUTSIDE CLASS PERIOD |
| 61308 | NO RECOGNIZED LOSSES |
| 61309 | NO RECOGNIZED LOSSES |
| 61310 | NO RECOGNIZED LOSSES |
| 61311 | NO RECOGNIZED LOSSES |
| 61312 | PURCHASED OUTSIDE CLASS PERIOD |
| 61313 | PURCHASED OUTSIDE CLASS PERIOD |
| 61314 | NO RECOGNIZED LOSSES |
| 61315 | PURCHASED OUTSIDE CLASS PERIOD |
| 61317 | NO RECOGNIZED LOSSES |
| 61320 | NO RECOGNIZED LOSSES |
| 61321 | NO RECOGNIZED LOSSES |
| 61322 | NO RECOGNIZED LOSSES |
| 61324 | NO RECOGNIZED LOSSES |
| 61325 | NO RECOGNIZED LOSSES |
| 61326 | PURCHASED OUTSIDE CLASS PERIOD |
| 61327 | NO RECOGNIZED LOSSES |
| 61330 | NO RECOGNIZED LOSSES |
| 61331 | NO RECOGNIZED LOSSES |
| 61334 | NO RECOGNIZED LOSSES |
| 61335 | NO RECOGNIZED LOSSES |
| 61338 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 61339 | NO RECOGNIZED LOSSES |
| 61340 | NO RECOGNIZED LOSSES |
| 61341 | NO RECOGNIZED LOSSES |
| 61342 | NO RECOGNIZED LOSSES |
| 61343 | NO RECOGNIZED LOSSES |
| 61344 | NO RECOGNIZED LOSSES |
| 61345 | NO RECOGNIZED LOSSES |
| 61348 | PURCHASED OUTSIDE CLASS PERIOD |
| 61350 | PURCHASED OUTSIDE CLASS PERIOD |
| 61351 | NO RECOGNIZED LOSSES |
| 61352 | NO RECOGNIZED LOSSES |
| 61353 | NO RECOGNIZED LOSSES |
| 61354 | NO RECOGNIZED LOSSES |
| 61355 | NO RECOGNIZED LOSSES |
| 61356 | NO RECOGNIZED LOSSES |
| 61357 | PURCHASED OUTSIDE CLASS PERIOD |
| 61359 | NO RECOGNIZED LOSSES |
| 61360 | NO RECOGNIZED LOSSES |
| 61361 | NO RECOGNIZED LOSSES |
| 61362 | NO RECOGNIZED LOSSES |
| 61363 | NO RECOGNIZED LOSSES |
| 61364 | NO RECOGNIZED LOSSES |
| 61365 | NO RECOGNIZED LOSSES |
| 61368 | NO RECOGNIZED LOSSES |
| 61369 | NO RECOGNIZED LOSSES |
| 61370 | NO RECOGNIZED LOSSES |
| 61371 | NO RECOGNIZED LOSSES |
| 61374 | NO RECOGNIZED LOSSES |
| 61376 | NO RECOGNIZED LOSSES |
| 61377 | NO RECOGNIZED LOSSES |
| 61378 | PURCHASED OUTSIDE CLASS PERIOD |
| 61380 | NO RECOGNIZED LOSSES |
| 61381 | SHARES SOLD SHORT |
| 61382 | NO RECOGNIZED LOSSES |
| 61385 | NO RECOGNIZED LOSSES |
| 61386 | NO RECOGNIZED LOSSES |
| 61387 | NO RECOGNIZED LOSSES |
| 61388 | NO RECOGNIZED LOSSES |
| 61390 | NO RECOGNIZED LOSSES |
| 61391 | NO RECOGNIZED LOSSES |
| 61393 | NO RECOGNIZED LOSSES |
| 61394 | NO RECOGNIZED LOSSES |
| 61395 | NO RECOGNIZED LOSSES |
| 61397 | NO RECOGNIZED LOSSES |
| 61399 | SHARES SOLD SHORT |
| 61400 | NO RECOGNIZED LOSSES |
| 61401 | NO RECOGNIZED LOSSES |
| 61402 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 61404 | NO RECOGNIZED LOSSES |
| 61406 | NO RECOGNIZED LOSSES |
| 61407 | NO RECOGNIZED LOSSES |
| 61408 | PURCHASED OUTSIDE CLASS PERIOD |
| 61410 | NO RECOGNIZED LOSSES |
| 61413 | NO RECOGNIZED LOSSES |
| 61414 | NO RECOGNIZED LOSSES |
| 61416 | NO RECOGNIZED LOSSES |
| 61417 | NO RECOGNIZED LOSSES |
| 61418 | NO RECOGNIZED LOSSES |
| 61419 | NO RECOGNIZED LOSSES |
| 61420 | NO RECOGNIZED LOSSES |
| 61421 | NO RECOGNIZED LOSSES |
| 61422 | NO RECOGNIZED LOSSES |
| 61423 | NO RECOGNIZED LOSSES |
| 61425 | NO RECOGNIZED LOSSES |
| 61427 | NO RECOGNIZED LOSSES |
| 61430 | NO RECOGNIZED LOSSES |
| 61433 | NO RECOGNIZED LOSSES |
| 61434 | NO RECOGNIZED LOSSES |
| 61436 | NO RECOGNIZED LOSSES |
| 61437 | NO RECOGNIZED LOSSES |
| 61439 | NO RECOGNIZED LOSSES |
| 61440 | NO RECOGNIZED LOSSES |
| 61441 | NO RECOGNIZED LOSSES |
| 61443 | NO RECOGNIZED LOSSES |
| 61445 | NO RECOGNIZED LOSSES |
| 61446 | NO RECOGNIZED LOSSES |
| 61447 | NO RECOGNIZED LOSSES |
| 61448 | NO RECOGNIZED LOSSES |
| 61449 | NO RECOGNIZED LOSSES |
| 61450 | NO RECOGNIZED LOSSES |
| 61453 | NO RECOGNIZED LOSSES |
| 61455 | NO RECOGNIZED LOSSES |
| 61456 | NO RECOGNIZED LOSSES |
| 61459 | NO RECOGNIZED LOSSES |
| 61460 | NO RECOGNIZED LOSSES |
| 61461 | NO RECOGNIZED LOSSES |
| 61462 | NO RECOGNIZED LOSSES |
| 61463 | NO RECOGNIZED LOSSES |
| 61465 | NO RECOGNIZED LOSSES |
| 61466 | NO RECOGNIZED LOSSES |
| 61467 | NO RECOGNIZED LOSSES |
| 61468 | NO RECOGNIZED LOSSES |
| 61469 | NO RECOGNIZED LOSSES |
| 61471 | NO RECOGNIZED LOSSES |
| 61472 | SHARES SOLD SHORT |
| 61474 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                              **EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 61475 | NO RECOGNIZED LOSSES |
| 61476 | NO RECOGNIZED LOSSES |
| 61478 | NO RECOGNIZED LOSSES |
| 61481 | NO RECOGNIZED LOSSES |
| 61482 | NO RECOGNIZED LOSSES |
| 61483 | NO RECOGNIZED LOSSES |
| 61485 | NO RECOGNIZED LOSSES |
| 61487 | NO RECOGNIZED LOSSES |
| 61489 | NO RECOGNIZED LOSSES |
| 61491 | NO RECOGNIZED LOSSES |
| 61493 | NO RECOGNIZED LOSSES |
| 61494 | NO RECOGNIZED LOSSES |
| 61495 | NO RECOGNIZED LOSSES |
| 61496 | NO RECOGNIZED LOSSES |
| 61498 | NO RECOGNIZED LOSSES |
| 61499 | NO RECOGNIZED LOSSES |
| 61500 | NO RECOGNIZED LOSSES |
| 61502 | NO RECOGNIZED LOSSES |
| 61503 | NO RECOGNIZED LOSSES |
| 61505 | NO RECOGNIZED LOSSES |
| 61506 | NO RECOGNIZED LOSSES |
| 61510 | PURCHASED OUTSIDE CLASS PERIOD |
| 61511 | NO RECOGNIZED LOSSES |
| 61513 | NO RECOGNIZED LOSSES |
| 61514 | NO RECOGNIZED LOSSES |
| 61520 | NO RECOGNIZED LOSSES |
| 61522 | NO RECOGNIZED LOSSES |
| 61523 | NO RECOGNIZED LOSSES |
| 61524 | NO RECOGNIZED LOSSES |
| 61525 | NO RECOGNIZED LOSSES |
| 61527 | NO RECOGNIZED LOSSES |
| 61528 | NO RECOGNIZED LOSSES |
| 61529 | NO RECOGNIZED LOSSES |
| 61530 | NO RECOGNIZED LOSSES |
| 61532 | NO RECOGNIZED LOSSES |
| 61534 | NO RECOGNIZED LOSSES |
| 61535 | PURCHASED OUTSIDE CLASS PERIOD |
| 61536 | NO RECOGNIZED LOSSES |
| 61538 | NO RECOGNIZED LOSSES |
| 61539 | NO RECOGNIZED LOSSES |
| 61540 | PURCHASED OUTSIDE CLASS PERIOD |
| 61541 | NO RECOGNIZED LOSSES |
| 61542 | NO RECOGNIZED LOSSES |
| 61543 | NO RECOGNIZED LOSSES |
| 61545 | NO RECOGNIZED LOSSES |
| 61546 | NO RECOGNIZED LOSSES |
| 61547 | NO RECOGNIZED LOSSES |
| 61548 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 61549 | NO RECOGNIZED LOSSES |
| 61550 | NO RECOGNIZED LOSSES |
| 61551 | NO RECOGNIZED LOSSES |
| 61553 | NO RECOGNIZED LOSSES |
| 61554 | NO RECOGNIZED LOSSES |
| 61556 | NO RECOGNIZED LOSSES |
| 61558 | NO RECOGNIZED LOSSES |
| 61560 | NO RECOGNIZED LOSSES |
| 61561 | NO RECOGNIZED LOSSES |
| 61562 | NO RECOGNIZED LOSSES |
| 61563 | NO RECOGNIZED LOSSES |
| 61566 | NO RECOGNIZED LOSSES |
| 61567 | NO RECOGNIZED LOSSES |
| 61568 | PURCHASED OUTSIDE CLASS PERIOD |
| 61573 | NO RECOGNIZED LOSSES |
| 61576 | NO RECOGNIZED LOSSES |
| 61577 | NO RECOGNIZED LOSSES |
| 61578 | NO RECOGNIZED LOSSES |
| 61579 | NO RECOGNIZED LOSSES |
| 61581 | NO RECOGNIZED LOSSES |
| 61582 | NO RECOGNIZED LOSSES |
| 61583 | NO RECOGNIZED LOSSES |
| 61584 | NO RECOGNIZED LOSSES |
| 61586 | NO RECOGNIZED LOSSES |
| 61587 | SHARES NOT PURCHASED |
| 61588 | NO RECOGNIZED LOSSES |
| 61589 | NO RECOGNIZED LOSSES |
| 61590 | NO RECOGNIZED LOSSES |
| 61591 | NO RECOGNIZED LOSSES |
| 61592 | NO RECOGNIZED LOSSES |
| 61595 | NO RECOGNIZED LOSSES |
| 61599 | SHARES NOT PURCHASED |
| 61600 | PURCHASED OUTSIDE CLASS PERIOD |
| 61601 | NO RECOGNIZED LOSSES |
| 61602 | NO RECOGNIZED LOSSES |
| 61603 | NO RECOGNIZED LOSSES |
| 61604 | NO RECOGNIZED LOSSES |
| 61606 | PURCHASED OUTSIDE CLASS PERIOD |
| 61610 | NO RECOGNIZED LOSSES |
| 61613 | NO RECOGNIZED LOSSES |
| 61614 | NO RECOGNIZED LOSSES |
| 61616 | NO RECOGNIZED LOSSES |
| 61617 | NO RECOGNIZED LOSSES |
| 61618 | NO RECOGNIZED LOSSES |
| 61620 | NO RECOGNIZED LOSSES |
| 61621 | NO RECOGNIZED LOSSES |
| 61622 | NO RECOGNIZED LOSSES |
| 61624 | NO RECOGNIZED LOSSES |

| Claim # | Reason for Rejection |
|---|---|
| 61625 | PURCHASED OUTSIDE CLASS PERIOD |
| 61626 | NO RECOGNIZED LOSSES |
| 61627 | NO RECOGNIZED LOSSES |
| 61628 | SHARES SOLD SHORT |
| 61630 | NO RECOGNIZED LOSSES |
| 61633 | NO RECOGNIZED LOSSES |
| 61634 | NO RECOGNIZED LOSSES |
| 61635 | NO RECOGNIZED LOSSES |
| 61636 | NO RECOGNIZED LOSSES |
| 61637 | NO RECOGNIZED LOSSES |
| 61638 | NO RECOGNIZED LOSSES |
| 61639 | NO RECOGNIZED LOSSES |
| 61644 | NO RECOGNIZED LOSSES |
| 61645 | NO RECOGNIZED LOSSES |
| 61646 | SHARES NOT PURCHASED |
| 61647 | PURCHASED OUTSIDE CLASS PERIOD |
| 61649 | NO RECOGNIZED LOSSES |
| 61651 | NO RECOGNIZED LOSSES |
| 61655 | NO RECOGNIZED LOSSES |
| 61658 | NO RECOGNIZED LOSSES |
| 61660 | NO RECOGNIZED LOSSES |
| 61661 | NO RECOGNIZED LOSSES |
| 61662 | NO RECOGNIZED LOSSES |
| 61664 | NO RECOGNIZED LOSSES |
| 61666 | NO RECOGNIZED LOSSES |
| 61667 | NO RECOGNIZED LOSSES |
| 61670 | SHARES NOT PURCHASED |
| 61672 | NO RECOGNIZED LOSSES |
| 61673 | NO RECOGNIZED LOSSES |
| 61675 | NO RECOGNIZED LOSSES |
| 61676 | NO RECOGNIZED LOSSES |
| 61677 | NO RECOGNIZED LOSSES |
| 61678 | NO RECOGNIZED LOSSES |
| 61679 | PURCHASED OUTSIDE CLASS PERIOD |
| 61683 | NO RECOGNIZED LOSSES |
| 61684 | NO RECOGNIZED LOSSES |
| 61685 | NO RECOGNIZED LOSSES |
| 61686 | NO RECOGNIZED LOSSES |
| 61687 | NO RECOGNIZED LOSSES |
| 61688 | NO RECOGNIZED LOSSES |
| 61689 | NO RECOGNIZED LOSSES |
| 61690 | NO RECOGNIZED LOSSES |
| 61691 | NO RECOGNIZED LOSSES |
| 61692 | NO RECOGNIZED LOSSES |
| 61695 | NO RECOGNIZED LOSSES |
| 61697 | NO RECOGNIZED LOSSES |
| 61698 | NO RECOGNIZED LOSSES |
| 61699 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 61700 | NO RECOGNIZED LOSSES |
| 61701 | NO RECOGNIZED LOSSES |
| 61702 | PURCHASED OUTSIDE CLASS PERIOD |
| 61703 | NO RECOGNIZED LOSSES |
| 61704 | NO RECOGNIZED LOSSES |
| 61705 | NO RECOGNIZED LOSSES |
| 61707 | NO RECOGNIZED LOSSES |
| 61709 | NO RECOGNIZED LOSSES |
| 61710 | NO RECOGNIZED LOSSES |
| 61711 | SHARES SOLD SHORT |
| 61712 | NO RECOGNIZED LOSSES |
| 61713 | PURCHASED OUTSIDE CLASS PERIOD |
| 61714 | NO RECOGNIZED LOSSES |
| 61715 | NO RECOGNIZED LOSSES |
| 61716 | SHARES NOT PURCHASED |
| 61717 | NO RECOGNIZED LOSSES |
| 61718 | NO RECOGNIZED LOSSES |
| 61719 | NO RECOGNIZED LOSSES |
| 61720 | NO RECOGNIZED LOSSES |
| 61721 | NO RECOGNIZED LOSSES |
| 61723 | NO RECOGNIZED LOSSES |
| 61724 | NO RECOGNIZED LOSSES |
| 61726 | NO RECOGNIZED LOSSES |
| 61727 | NO RECOGNIZED LOSSES |
| 61732 | NO RECOGNIZED LOSSES |
| 61733 | NO RECOGNIZED LOSSES |
| 61734 | NO RECOGNIZED LOSSES |
| 61735 | NO RECOGNIZED LOSSES |
| 61736 | NO RECOGNIZED LOSSES |
| 61741 | NO RECOGNIZED LOSSES |
| 61742 | NO RECOGNIZED LOSSES |
| 61743 | NO RECOGNIZED LOSSES |
| 61746 | NO RECOGNIZED LOSSES |
| 61747 | PURCHASED OUTSIDE CLASS PERIOD |
| 61750 | NO RECOGNIZED LOSSES |
| 61752 | NO RECOGNIZED LOSSES |
| 61753 | NO RECOGNIZED LOSSES |
| 61756 | NO RECOGNIZED LOSSES |
| 61757 | NO RECOGNIZED LOSSES |
| 61758 | NO RECOGNIZED LOSSES |
| 61759 | NO RECOGNIZED LOSSES |
| 61760 | NO RECOGNIZED LOSSES |
| 61761 | NO RECOGNIZED LOSSES |
| 61762 | PURCHASED OUTSIDE CLASS PERIOD |
| 61764 | PURCHASED OUTSIDE CLASS PERIOD |
| 61765 | NO RECOGNIZED LOSSES |
| 61771 | NO RECOGNIZED LOSSES |
| 61772 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 61773 | NO RECOGNIZED LOSSES |
| 61774 | NO RECOGNIZED LOSSES |
| 61775 | NO RECOGNIZED LOSSES |
| 61783 | NO RECOGNIZED LOSSES |
| 61786 | SHARES NOT PURCHASED |
| 61787 | NO RECOGNIZED LOSSES |
| 61788 | NO RECOGNIZED LOSSES |
| 61789 | NO RECOGNIZED LOSSES |
| 61790 | NO RECOGNIZED LOSSES |
| 61791 | NO RECOGNIZED LOSSES |
| 61792 | NO RECOGNIZED LOSSES |
| 61795 | PURCHASED OUTSIDE CLASS PERIOD |
| 61796 | NO RECOGNIZED LOSSES |
| 61797 | NO RECOGNIZED LOSSES |
| 61798 | NO RECOGNIZED LOSSES |
| 61799 | NO RECOGNIZED LOSSES |
| 61804 | NO RECOGNIZED LOSSES |
| 61806 | PURCHASED OUTSIDE CLASS PERIOD |
| 61808 | NO RECOGNIZED LOSSES |
| 61811 | NO RECOGNIZED LOSSES |
| 61812 | PURCHASED OUTSIDE CLASS PERIOD |
| 61813 | NO RECOGNIZED LOSSES |
| 61814 | NO RECOGNIZED LOSSES |
| 61815 | NO RECOGNIZED LOSSES |
| 61818 | NO RECOGNIZED LOSSES |
| 61820 | SHARES SOLD SHORT |
| 61821 | NO RECOGNIZED LOSSES |
| 61824 | NO RECOGNIZED LOSSES |
| 61825 | PURCHASED OUTSIDE CLASS PERIOD |
| 61826 | PURCHASED OUTSIDE CLASS PERIOD |
| 61827 | NO RECOGNIZED LOSSES |
| 61828 | NO RECOGNIZED LOSSES |
| 61829 | NO RECOGNIZED LOSSES |
| 61832 | NO RECOGNIZED LOSSES |
| 61833 | PURCHASED OUTSIDE CLASS PERIOD |
| 61834 | NO RECOGNIZED LOSSES |
| 61836 | NO RECOGNIZED LOSSES |
| 61838 | SHARES NOT PURCHASED |
| 61840 | PURCHASED OUTSIDE CLASS PERIOD |
| 61843 | PURCHASED OUTSIDE CLASS PERIOD |
| 61844 | SHARES NOT PURCHASED |
| 61845 | SHARES NOT PURCHASED |
| 61847 | SHARES NOT PURCHASED |
| 61848 | NO RECOGNIZED LOSSES |
| 61849 | PURCHASED OUTSIDE CLASS PERIOD |
| 61850 | NO RECOGNIZED LOSSES |
| 61851 | NO RECOGNIZED LOSSES |
| 61852 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 61854 | NO RECOGNIZED LOSSES |
| 61855 | NO RECOGNIZED LOSSES |
| 61856 | NO RECOGNIZED LOSSES |
| 61857 | NO RECOGNIZED LOSSES |
| 61858 | NO RECOGNIZED LOSSES |
| 61860 | NO RECOGNIZED LOSSES |
| 61861 | NO RECOGNIZED LOSSES |
| 61862 | NO RECOGNIZED LOSSES |
| 61863 | SHARES NOT PURCHASED |
| 61865 | NO RECOGNIZED LOSSES |
| 61866 | PURCHASED OUTSIDE CLASS PERIOD |
| 61867 | NO RECOGNIZED LOSSES |
| 61869 | NO RECOGNIZED LOSSES |
| 61870 | NO RECOGNIZED LOSSES |
| 61871 | NO RECOGNIZED LOSSES |
| 61872 | NO RECOGNIZED LOSSES |
| 61873 | PURCHASED OUTSIDE CLASS PERIOD |
| 61874 | NO RECOGNIZED LOSSES |
| 61875 | NO RECOGNIZED LOSSES |
| 61885 | SHARES NOT PURCHASED |
| 61886 | NO RECOGNIZED LOSSES |
| 61889 | PURCHASED OUTSIDE CLASS PERIOD |
| 61891 | NO RECOGNIZED LOSSES |
| 61892 | NO RECOGNIZED LOSSES |
| 61894 | NO RECOGNIZED LOSSES |
| 61895 | NO RECOGNIZED LOSSES |
| 61896 | NO RECOGNIZED LOSSES |
| 61897 | NO RECOGNIZED LOSSES |
| 61898 | PURCHASED OUTSIDE CLASS PERIOD |
| 61900 | SHARES NOT PURCHASED |
| 61901 | NO RECOGNIZED LOSSES |
| 61902 | NO RECOGNIZED LOSSES |
| 61904 | NO RECOGNIZED LOSSES |
| 61909 | NO RECOGNIZED LOSSES |
| 61910 | NO RECOGNIZED LOSSES |
| 61911 | NO RECOGNIZED LOSSES |
| 61912 | NO RECOGNIZED LOSSES |
| 61914 | NO RECOGNIZED LOSSES |
| 61915 | NO RECOGNIZED LOSSES |
| 61917 | NO RECOGNIZED LOSSES |
| 61918 | NO RECOGNIZED LOSSES |
| 61921 | NO RECOGNIZED LOSSES |
| 61922 | NO RECOGNIZED LOSSES |
| 61927 | NO RECOGNIZED LOSSES |
| 61931 | NO RECOGNIZED LOSSES |
| 61932 | SHARES NOT PURCHASED |
| 61938 | NO RECOGNIZED LOSSES |
| 61939 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Rejection |
|---|---|
| 61940 | NO RECOGNIZED LOSSES |
| 61942 | NO RECOGNIZED LOSSES |
| 61943 | NO RECOGNIZED LOSSES |
| 61953 | NO RECOGNIZED LOSSES |
| 61954 | NO RECOGNIZED LOSSES |
| 61955 | NO RECOGNIZED LOSSES |
| 61966 | PURCHASED OUTSIDE CLASS PERIOD |
| 61968 | NO RECOGNIZED LOSSES |
| 61969 | SHARES NOT PURCHASED |
| 61970 | PURCHASED OUTSIDE CLASS PERIOD |
| 61971 | SHARES SOLD SHORT |
| 61972 | NO RECOGNIZED LOSSES |
| 61974 | PURCHASED OUTSIDE CLASS PERIOD |
| 61975 | NO RECOGNIZED LOSSES |
| 61977 | NO RECOGNIZED LOSSES |
| 61979 | SHARES SOLD SHORT |
| 61981 | SHARES SOLD SHORT |
| 61986 | PURCHASED OUTSIDE CLASS PERIOD |
| 61989 | SHARES SOLD SHORT |
| 61994 | NO RECOGNIZED LOSSES |
| 61995 | NO RECOGNIZED LOSSES |
| 61997 | NO RECOGNIZED LOSSES |
| 61998 | NO RECOGNIZED LOSSES |
| 61999 | NO RECOGNIZED LOSSES |
| 62000 | NO RECOGNIZED LOSSES |
| 62001 | NO RECOGNIZED LOSSES |
| 62002 | NO RECOGNIZED LOSSES |
| 62003 | NO RECOGNIZED LOSSES |
| 62004 | NO RECOGNIZED LOSSES |
| 62005 | NO RECOGNIZED LOSSES |
| 62006 | NO RECOGNIZED LOSSES |
| 62007 | NO RECOGNIZED LOSSES |
| 62008 | NO RECOGNIZED LOSSES |
| 62010 | NO RECOGNIZED LOSSES |
| 62011 | PURCHASED OUTSIDE CLASS PERIOD |
| 62012 | PURCHASED OUTSIDE CLASS PERIOD |
| 62016 | NO RECOGNIZED LOSSES |
| 62017 | NO RECOGNIZED LOSSES |
| 62020 | NO RECOGNIZED LOSSES |
| 62021 | NO RECOGNIZED LOSSES |
| 62022 | NO RECOGNIZED LOSSES |
| 62023 | NO RECOGNIZED LOSSES |
| 62025 | NO RECOGNIZED LOSSES |
| 62026 | NO RECOGNIZED LOSSES |
| 62029 | NO RECOGNIZED LOSSES |
| 62031 | NO RECOGNIZED LOSSES |
| 62032 | NO RECOGNIZED LOSSES |
| 62033 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

<b>EXHIBIT E</b>

| Claim # | Reason for Rejection |
| --- | --- |
| 62036 | NO RECOGNIZED LOSSES |
| 62037 | NO RECOGNIZED LOSSES |
| 62039 | NO RECOGNIZED LOSSES |
| 62040 | NO RECOGNIZED LOSSES |
| 62041 | NO RECOGNIZED LOSSES |
| 62042 | NO RECOGNIZED LOSSES |
| 62043 | NO RECOGNIZED LOSSES |
| 62044 | NO RECOGNIZED LOSSES |
| 62056 | PURCHASED OUTSIDE CLASS PERIOD |
| 62057 | PURCHASED OUTSIDE CLASS PERIOD |
| 62058 | PURCHASED OUTSIDE CLASS PERIOD |
| 62059 | NO RECOGNIZED LOSSES |
| 62060 | PURCHASED OUTSIDE CLASS PERIOD |
| 62061 | NO RECOGNIZED LOSSES |
| 62062 | PURCHASED OUTSIDE CLASS PERIOD |
| 62063 | PURCHASED OUTSIDE CLASS PERIOD |
| 62064 | PURCHASED OUTSIDE CLASS PERIOD |
| 62065 | PURCHASED OUTSIDE CLASS PERIOD |
| 62066 | NO RECOGNIZED LOSSES |
| 62068 | PURCHASED OUTSIDE CLASS PERIOD |
| 62069 | NO RECOGNIZED LOSSES |
| 62070 | NO RECOGNIZED LOSSES |
| 62071 | NO RECOGNIZED LOSSES |
| 62076 | PURCHASED OUTSIDE CLASS PERIOD |
| 62077 | PURCHASED OUTSIDE CLASS PERIOD |
| 62078 | NO RECOGNIZED LOSSES |
| 62080 | NO RECOGNIZED LOSSES |
| 62083 | NO RECOGNIZED LOSSES |
| 62088 | NO RECOGNIZED LOSSES |
| 62094 | PURCHASED OUTSIDE CLASS PERIOD |
| 62095 | PURCHASED OUTSIDE CLASS PERIOD |
| 62096 | PURCHASED OUTSIDE CLASS PERIOD |
| 62097 | PURCHASED OUTSIDE CLASS PERIOD |
| 62098 | PURCHASED OUTSIDE CLASS PERIOD |
| 62099 | PURCHASED OUTSIDE CLASS PERIOD |
| 62100 | NO RECOGNIZED LOSSES |
| 62102 | SHARES SOLD SHORT |
| 62103 | PURCHASED OUTSIDE CLASS PERIOD |
| 62104 | PURCHASED OUTSIDE CLASS PERIOD |
| 62105 | PURCHASED OUTSIDE CLASS PERIOD |
| 62110 | PURCHASED OUTSIDE CLASS PERIOD |
| 62111 | PURCHASED OUTSIDE CLASS PERIOD |
| 62112 | SHARES SOLD SHORT |
| 62113 | NO RECOGNIZED LOSSES |
| 62116 | SHARES NOT PURCHASED |
| 62117 | NO RECOGNIZED LOSSES |
| 62118 | NO RECOGNIZED LOSSES |
| 62119 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

**Claim #**                       **Reason for Rejection**

| Claim # | Reason for Rejection |
|---|---|
| 62120 | NO RECOGNIZED LOSSES |
| 62121 | NO RECOGNIZED LOSSES |
| 62122 | PURCHASED OUTSIDE CLASS PERIOD |
| 62123 | PURCHASED OUTSIDE CLASS PERIOD |
| 62124 | PURCHASED OUTSIDE CLASS PERIOD |
| 62125 | PURCHASED OUTSIDE CLASS PERIOD |
| 62127 | NO RECOGNIZED LOSSES |
| 62128 | NO RECOGNIZED LOSSES |
| 62129 | NO RECOGNIZED LOSSES |
| 62130 | PURCHASED OUTSIDE CLASS PERIOD |
| 62131 | NO RECOGNIZED LOSSES |
| 62132 | PURCHASED OUTSIDE CLASS PERIOD |
| 62133 | PURCHASED OUTSIDE CLASS PERIOD |
| 62134 | PURCHASED OUTSIDE CLASS PERIOD |
| 62135 | NO RECOGNIZED LOSSES |
| 62139 | NO RECOGNIZED LOSSES |
| 62140 | NO RECOGNIZED LOSSES |
| 62141 | NO RECOGNIZED LOSSES |
| 62142 | NO RECOGNIZED LOSSES |
| 62143 | SHARES SOLD SHORT |
| 62145 | NO RECOGNIZED LOSSES |
| 62148 | NO RECOGNIZED LOSSES |
| 62149 | NO RECOGNIZED LOSSES |
| 62150 | NO RECOGNIZED LOSSES |
| 62154 | NO RECOGNIZED LOSSES |
| 62155 | NO RECOGNIZED LOSSES |
| 62156 | NO RECOGNIZED LOSSES |
| 62160 | NO RECOGNIZED LOSSES |
| 62161 | NO RECOGNIZED LOSSES |
| 62165 | NO RECOGNIZED LOSSES |
| 62166 | NO RECOGNIZED LOSSES |
| 62172 | NO RECOGNIZED LOSSES |
| 62173 | NO RECOGNIZED LOSSES |
| 62180 | NO RECOGNIZED LOSSES |
| 62181 | NO RECOGNIZED LOSSES |
| 62183 | NO RECOGNIZED LOSSES |
| 62185 | NO RECOGNIZED LOSSES |
| 62186 | NO RECOGNIZED LOSSES |
| 62188 | NO RECOGNIZED LOSSES |
| 62190 | NO RECOGNIZED LOSSES |
| 62196 | PURCHASED OUTSIDE CLASS PERIOD |
| 62197 | SHARES NOT PURCHASED |
| 62198 | PURCHASED OUTSIDE CLASS PERIOD |
| 62199 | PURCHASED OUTSIDE CLASS PERIOD |
| 62200 | PURCHASED OUTSIDE CLASS PERIOD |
| 62201 | PURCHASED OUTSIDE CLASS PERIOD |
| 62202 | SHARES NOT PURCHASED |
| 62204 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Reason for Rejection |
|---|---|
| 62205 | NO RECOGNIZED LOSSES |
| 62212 | NO RECOGNIZED LOSSES |
| 62213 | NO RECOGNIZED LOSSES |
| 62219 | NO RECOGNIZED LOSSES |
| 62228 | NO RECOGNIZED LOSSES |
| 62229 | PURCHASED OUTSIDE CLASS PERIOD |
| 62235 | NO RECOGNIZED LOSSES |
| 62238 | NO RECOGNIZED LOSSES |
| 62239 | NO RECOGNIZED LOSSES |
| 62243 | NO RECOGNIZED LOSSES |
| 62245 | NO RECOGNIZED LOSSES |
| 62247 | NO RECOGNIZED LOSSES |
| 62249 | NO RECOGNIZED LOSSES |
| 62250 | NO RECOGNIZED LOSSES |
| 62258 | PURCHASED OUTSIDE CLASS PERIOD |
| 62261 | NO RECOGNIZED LOSSES |
| 62262 | NO RECOGNIZED LOSSES |
| 62263 | NO RECOGNIZED LOSSES |
| 62264 | NO RECOGNIZED LOSSES |
| 62272 | NO RECOGNIZED LOSSES |
| 62273 | NO RECOGNIZED LOSSES |

**Total** 5397

EXHIBIT B

In re Stable Road Acquisition Corp. Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street – Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## NOTICE OF INELIGIBILITY

CONTROL#:   14

**June 21, 2024**

ACCOUNT#:

Your claim in the above matter is ineligible for the following reason(s):

| Description: | Shares: |
| --- | --- |
| Any claim which had a market gain with respect to its overall transactions in Stable Road Acquisition Corp. Securities during the Settlement Class Period has a Recognized Claim value of $0.00. | |

**We strongly suggest you contact our office for any question or clarification you may have. It is important that you contact us before any further action is taken in the event that a processing error has occurred.**

If you feel you received this notice in error and would like to contest our determination, please contact our office in writing no later than twenty (20) calendar days after the date of this notice. Please be sure to include your Control number as noted above, your reason for contesting our determination, and documentation supporting your reason. You can also contact our office at 1-866-274-4004 or info@strategicclaims.net. If after contacting us, you still disagree, you can request in writing to Lead Counsel to review your claim.

When calling our office, please have ready the Control Number found at the top left-hand corner of this form.